# UNITED STATES BANKRUPTCY COURT
## District of Delaware
## 824 Market Street, 3rd Floor
## Wilmington, DE 19801

**In Re:**                                          **Chapter:** 7
J.E. Berkowitz L.P.

13 West Mill Street
P. O. Box 427
Pedricktown, NJ 08067
 **EIN:** 52−1550715                              **Case No.:** 21−11028−BLS


## NOTICE THAT THERE ARE ASSETS FROM
## WHICH A DIVIDEND MIGHT POSSIBLY BE PAID TO CREDITORS

**YOU ARE HEREBY NOTIFIED** that there are assets from which a dividend might possibly be paid to creditors.

In order to share in any distribution, a creditor must file a proof of claim with the Clerk of the Bankruptcy Court. Claims must be filed within ninety (90) days after service of this notice.

For governmental entities, the proof of claim deadline shall be the longer of one−hundred eighty (180) days after the petition was filed or ninety (90) days after this Notice of Assets is served or as otherwise provided in the Federal Rules. A proof of claim may be filed either electronically or as a paper document. For information on how to file a claim, visit the United States Bankruptcy Court − District of Delaware website at (http://www.deb.uscourts.gov), and click on the "Programs & Services" tab − Claims Information.

Late filed claims may be paid after timely filed claims and therefore may not share ratably in any distribution from the debtor's estate.


*Una O'Boyle*

Una O'Boyle, Clerk of Court


Dated: 8/11/21
(VAN−043)

United States Bankruptcy Court

District of Delaware

In re:

J.E. Berkowitz L.P.

    Debtor

Case No. 21-11028-BLS

Chapter 7

# CERTIFICATE OF NOTICE

The following symbols are used throughout this certificate:

| Symbol | Definition |
| --- | --- |
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.P.2002(g)(4). |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Aug 13, 2021:

| Recip ID | | Recipient Name and Address |
| --- | --- | --- |
| db | + | J.E. Berkowitz L.P., 13 West Mill Street, P. O. Box 427, Pedricktown, NJ 08067-0427 |
| 16534792 | + | 4SPECS INC., 1530 PALAMINO CIR4, HEBER CITY, UT 84032-4202 |
| 16533073 | + | 911 STAFFING LLC, 911 KINGS HIGHWAY NORTH, CHERRY HILL, NJ 08034-1515 |
| 16533060 | + | A & A GLOVE & SAFETY COMPANY, 20 RICHEY AVENUE, COLLINGSWOOD, NJ 08107-2306 |
| 16533124 | + | A & J CANVAS CO., INC., P.O. BOX 30, ROSENHAYN, NJ 08352-0030 |
| 16533177 | + | A & M TOWING AND RECOVERY INC., 430 TOLLAND STREET, EAST HARTFORD, CT 06108-2559 |
| 16533184 | + | A P A TRANSPORT CORPORATION, P O BOX 831, NORTH BERGEN, NJ 07047-0831 |
| 16533214 | #+ | A-S-K ASSOCIATES, INC., C/O KRONOS WORKS, 1201 WAKARUSA DR STE C-1, LAWRENCE, KS 66049-3921 |
| 16533068 | + | A. BROOKS ROOFING, INC., 620 JEFFERSON STREET, PALMYRA, NJ 08065-1019 |
| 16533653 | | A. DUIE PYLE, INC., P.O. BOX 564, WEST CHESTER, PA 19381-0564 |
| 16533097 | + | A. EPSTEIN & SONS INTERNATIONAL, 600 WEST FULTON STREET, CHICAGO, IL 60661-1253 |
| 16533058 | + | AAA COOPER TRANSPORTATION, PO BOX 6827, DOTHAN, AL 36302-6827 |
| 16533059 | + | AAA SOUTH JERSEY, 700 LAUREL OAK ROAD, VOORHEES, NJ 08043-4400 |
| 16533061 | + | ABCA RECYCLING INC, 40 MCWHIRTER RD, KEARNY, NJ 07032-4209 |
| 16533062 | | ABF FREIGHT SYSTEM, INC., PO BOX 1019, NEW KINGSTOWN, PA 17072-1019 |
| 16533063 | + | ABILITIES CENTER OF SOUTHERN NJ INC, 1208 DELSEA DRIVE, WESTVILLE, NJ 08093-2227 |
| 16533064 | | ABINGTON BANK, P.O. BOX 9009, JENKINTOWN, PA 19046-9009 |
| 16533065 | + | ABLE IMAGING, 157 FRIES MILL ROAD, TURNERSVILLE, NJ 08012-2017 |
| 16533069 | + | ABSOLUTE SYSTEMS, INC., 125 CATALPA AVENUE, WILMINGTON, DE 19804-1740 |
| 16534840 | | ACCELERATED TRANSPORTATION SOL, PO BOX 410461, SALT LAKE CITY, UT 84141-0461 |
| 16533071 | | ACCESS AMERICA TRANSPORT, P.O. BOX 740048, ATLANTA, GA 30374-0048 |
| 16533072 | + | ACCESS DOOR, INC., PO BOX 517, KEOKUK, IA 52632-0517 |
| 16533074 | | ACCU STAFFING SERVICES, PO BOX 8346, CHERRY HILL, NJ 08002-0346 |
| 16533075 | + | ACE ELECTRIC CONTRACTING, INC., 813 NORTH 4TH STREET, ALLENTOWN, PA 18102-1831 |
| 16533076 | + | ACE MOTOR SALES, INC., PO BOX 320, WOODBURY, NJ 08096-7320 |
| 16533077 | + | ACE OVERHEAD DOOR COMPANY, 465 PIKE ROAD, UNITS 107, HUNTINGDON VALLEY, PA 19006-1620 |
| 16533078 | + | ACHIEVEMENT DYNAMICS INSTITUTE, 1990 ROUTE 70 EAST, CHERRY HILL, NJ 08003-1836 |
| 16533079 | + | ACORN INDUSTRIAL PRODUCTS CO., 520 HERTZOG BOULEVARD, KING OF PRUSSIA, PA 19406-2667 |
| 16533081 | + | ACTION PLUMBING, 7 EAST STOW ROAD, MARLTON, NJ 08053-3118 |
| 16533080 | | ACTIVE NETWORK, PO BOX 271584, SALT LAKE CITY, UT 84127-1584 |
| 16533083 | + | ADAMS BROWN PERSONNEL, PO BOX 1542, BELLMAWR, NJ 08099-5542 |
| 16533082 | + | ADAMS, REHMANN & HEGGAN ASSOC., 850 WHITE HORSE PIKE, PO BOX 579, HAMMONTON, NJ 08037-0579 |
| 16533085 | + | ADCOM WORLDWIDE, P.O. BOX 390048, MINNEAPOLIS, MN 55439-0048 |
| 16533086 | + | ADDISON GEARY PHOTOGRAPHY, 335 GATES STREET, PHILADELPHIA, PA 19128-4618 |
| 16533087 | | ADHESIVES RESEARCH, INC., PO BOX 1823, YORK, PA 17405-1823 |
| 16533088 | + | ADMINISTRATIVE MGMT. SYSTEMS, 205 WEST MAIN, PO BOX 730, SACKETS HARBOR, NY 13685-0730 |
| 16533089 | | ADP, LLC, PO BOX 842875, BOSTON, MA 02284-2875 |
| 16533090 | + | ADS MANAGEMENT GROUP INC, PO BOX 382, SICKLERVILLE, NJ 08081-0382 |
| 16533093 | + | ADVANCE ASSOCIATES, 2906 WILLIAM PENN HWY, EASTON, PA 18045-5281 |

16533094    +  ADVANCED AUDIO VISUAL, 208 CARTER DRIVE SUITE 7, WEST CHESTER, PA 19382-4500
16533091    +  ADVANCED SERVICE SOLUTIONS INC, PO BOX 573, HAMMONTON, NJ 08037-0573
16533092    +  ADVANCED TRANSPORTATION SYSTEM, PO BOX 360, CROYDON, PA 19021-0360
16533095    +  ADVANTAGE ANALYTICAL INVOICE, 1590 N ROBERTS RD NW SUITE 206, KENNESAW, GA 30144-3636
16533098    +  AERO STAR, 1298 RICHIE ROAD, CAPITAL HEIGHTS, MD 20743-4911
16533100    +  AETNA, PO BOX 804735, CHICAGO, IL 60680-4158
16533102       AETNA, PO BOX 88860 (MIDDLETOWN), CHICAGO, IL 60695-1860
16533941       AETNA, PO BOX 88874, CHICAGO, IL 60695-1874
16533099    +  AETNA FELT CO., 2401 W. EMAUS AVENUE, ALLENTOWN, PA 18103-7234
16533103       AFA PROTECTIVE SYSTEMS, INC., PO BOX 21030, NEW YORK, NY 10087-1030
16533105       AFG INDUSTRIES LTD., 75 DONEY CRES, CONCORD, ONTARIO L4K 1P6 CANADA
16533106       AFG INSULATING, PO BOX 371578, PITTSBURGH, PA 15251-7578
16533107       AFLAC, 1932 WYNNTON ROAD, COLUMBUS, GA 31999-0797
16533104       AGC FLAT GLASS N.A., 88260 EXPEDITE WAY, CHICAGO, IL 60695-0001
16533141       AGM CANADA, 40 HANLAN ROAD, UNIT 45, WOODBRIDGE, ONTARIO L4L 3P6 CANADA
16533108    +  AGMA, 849 N. PROVIDENCE RD, MEDIA, PA 19063-2538
16533196    +  AGMA, 21 S. 12TH STREET STE. 650, PHILADELPHIA, PA 19107-3609
16533109       AGNORA, 200 MOUNTAIN ROAD, COLLINGWOOD, ONTARIO L9Y 4V5 CANADA
16533110    +  AGSON PRINTER PART & SUPPLIES, 2091 SPRINGDALE RD., STE 15, CHERRY HILL, NJ 08003-4005
16533111       AHERN RENTALS, 4241 S. ARVILLE STREET, LAS VEGAS, NV 89103-3713
16533112       AIA EXPO2011, PO BOX 612128, DALLAS, TX 75261-2128
16533115    +  AIA LONG ISLAND CHAPTER, 499 JERICHO TURNPIKE SUITE 101, MINEOLA, NY 11501-1146
16533116    +  AIA PHILADELPHIA, 1218 ARCH STREET, PHILADELPHIA, PA 19107-2816
16533113       AIA/CES PROVIDER RENEWAL, PO BOX 62652, BALTIMORE, MD 21264-2652
16533118   #+  AIR & ELECTRIC EQUIPMENT CO., 2314 N 2ND STREET, PHILADELPHIA, PA 19133-3303
16533122       AIR PRODUCTS AND CHEMICALS, MAIL CODE: 5701, PO BOX 71200, CHARLOTTE, NC 28272-1200
16533120       AIRGAS SAFETY INC, PO BOX 951884, DALLAS, TX 75395-1884
16533119       AIRGAS USA, LLC, PO BOX 734445, CHICAGO, IL 60673-4445
16533121       AIRLINE HYDRAULICS CORP., PO BOX 782275, PHILADELPHIA, PA 19178-2275
16533123       AIT WORLDWIDE LOGISTICS, PO BOX 775379, CHICAGO, IL 60677-5379
16533126    +  AL COCCIA, 739 HEDY AVE, CHERRY HILL, NJ 08002-1938
16534038    +  ALAIN JARAMILLO, 10600 CANDLEWICK ROAD, STEVENSON, MD 21153-2031
16533125    +  ALARTDANPEG, 506 OAK TERRACE, MERION STATION, PA 19066-1341
16533135       ALL METAL SPECIALTIES INC., 300 LIVINGSTON AVENUE, JAMESTOWN, NY 14701-2665
16535135    +  ALL WALL SOLUTIONS, 3436 WOODSHIRE CROSSING, MARIETTA, GA 30066-8720
16533133    +  ALL-LITE INDUSTRIES, PO BOX 492, ABINGTON, PA 19001-0492
16533138    +  ALL-STATES MATERIAL HANDLING, 491 BALTIMORE PIKE, SPRINGFIELD, PA 19064-3810
16533128    +  ALLENTOWN CHAPTER CSI, PO BOX 731, ALLENTOWN, PA 18105-0731
16533130    +  ALLIANCE GROUP, PO BOX 4250, WAYNE, NJ 07474-4250
16533687    +  ALLIED FINANCIAL CORP/ELITE, 5591 CHAMBLEE DUNWOODY SUITE 210, ATLANTA, GA 30338-4177
16533132    +  ALLIED INTERSTATE LLC, PO BOX 4000, WARRENTON, VA 20188-4000
16533131    +  ALLIED LANGUAGE NEWSPAPERS, 6600 YORK ROAD, SUITE 20, BALTIMORE, MD 21212-2028
16533134       ALLMETAL INC., 97142 EAGLE WAY, CHICAGO, IL 60678-1971
16533136    +  ALLPOWER GENERATOR, 207-D CARTER DR, WEST CHESTER, PA 19382-4506
16533137    +  ALLSTAFF, INC., 18108 VIRGIL GOODE HIGHWAY, ROCKY MOUNT, VA 24151-6683
16533140    +  ALMOND GLASS WORKS INC, 120 FERRY AVE, PO BOX 487, COLLINGSWOOD, NJ 08108-0487
16533142    +  ALUMACAD, 65 WENDY DRIVE, YORK SPRINGS, PA 17372-9640
16533143    +  ALUMIL NA CORP, 44-01 21ST STREET, LONG ISLAND CITY, NY 11101-5098
16533144    +  ALVA VACUUM CLEANER & JANITORI, 900 CREEK ROAD UNIT 5, BELLMAWR, NJ 08031-1676
16533175    +  AM LOGISTICS INC., PO BOX 2244, CINNAMINSON, NJ 08077-5244
16533146    +  AMA GLASS CORPORATION, PO BOX 1998, KINGSPORT, TN 37662-1998
16533148    +  AMBASSADOR MEDICAL SERVICES, 12000 LINCOLN DR. W, SUITE 308, MARLTON, NJ 08053-3401
16533925       AMC DELANCEY I-295 PARTNERS, LP, PO BOX 822055, PHILADELPHIA, PA 19182-2055
16533149    +  AMC PRECISION GLASS, 3B GREAT MEADOW LANE, EAST HANOVER, NJ 07936-1722
16533156    +  AMERICAN ARBITRATION ASSOC., 230 S. BROAD ST., 12TH FL, PHILADELPHIA, PA 19102-4104
16533153    +  AMERICAN ASPHALT SOLUTIONS LLC, 100 MAIN STREET, W COLLINGSWOOD HEIGHTS, NJ 08059-1846
16533172    +  AMERICAN CARBIDE SAW CO., 320 SPRINGDALE AVENUE, HATBORO, PA 19040-2230
16533164    +  AMERICAN CARPET CLEANING, 102 HOLBROOK LANE, WILLINGBORO, NJ 08046-1839
16533161    +  AMERICAN DOCK & DOOR, PO BOX 525, PENNSVILLE, NJ 08070-0525
16533283    +  AMERICAN GLASSMITH INC., 195 PHILLPI ROAD, COLUMBUS, OH 43228-1305
16533170    +  AMERICAN HYDRAULICS MFG. INC., 709 ROBLE ROAD, ALLENTOWN, PA 18109-9500
16533174       AMERICAN INST OF ARCHITECTS, PO BOX 62671, BALTIMORE, MD 21264-2671
16533165       AMERICAN MANAGEMENT ASSOC., PO BOX 4725, BUFFALO, NY 14240-4725

| | | |
|---|---|---|
| 16533162 | + | AMERICAN MARKING SYSTEMS, CCW STAMP COMPANY, 10 GREENWOOD AVE., STE C, WOODBURY, NJ 08096-3350 |
| 16533152 | | AMERICAN NATIONAL INSURANCE CO, PO BOX 3257, SPRINGFIELD, MO 65808-3257 |
| 16533173 | | AMERICAN RED CROSS-SEPA, 23RD & CHESTNUT STREET, PHILADELPHIA, PA 19103 |
| 16533155 | | AMERICAN SAFETY RAZOR COMPANY, PO BOX 70747, CHICAGO, IL 60673-0747 |
| 16533151 | + | AMERICAN SEABOARD, 14 ASHLEY PLACE, WILMINGTON, DE 19804-1314 |
| 16533168 | + | AMERICAN SOCIETY FOR TESTING &, 100 BARR HARBOR DRIVE W., CONSHOHOCKEN, PA 19428-2959 |
| 16533154 | | AMERICAN WORKCARE, PO BOX 736, GLASSBORO, NJ 08028-0736 |
| 16533163 | + | AMERICAS GLASS ASSOCIATION, P.O.BOX 2550, PLACERVILLE, CA 95667-2550 |
| 16533167 | | AMERIHEALTH INSURANCE, PO BOX 70250, PHILDELPHIA, PA 19176-0250 |
| 16533410 | + | AMERIPAK, 1 SOUTH GOLD DRIVE, ROBBINSVILLE, NJ 08691-1606 |
| 16533166 | + | AMERISAN, LLC, 2 CROZERVILLE ROAD, ASTON, PA 19014-1432 |
| 16533345 | | AMETEK BROOKFIELD, PO BOX 419319, BOSTON, MA 02241-9319 |
| 16533176 | | AMSTERDAM PRINTING & LITHO CRP, PO BOX 580, AMSTERDAM, NY 12010-0580 |
| 16533292 | + | ANNE FREYA DALTON, PO BOX 5343, MARTINSVILLE, VA 24115-5343 |
| 16533181 | + | ANTHONY'S PLUMBING, PO BOX 8288, TURNERSVILLE, NJ 08012-8288 |
| 16533183 | | ANVER CORPORATION, PO BOX 845128, BOSTON, MA 02284-5128 |
| 16533189 | + | AP PLUMBING & HEATING SUPPLY, 360 WEST BUCK STREET, PAULSBORO, NJ 08066-1060 |
| 16533185 | + | APCO, 1100 WASHINGTON AVE, CARNEGIE, PA 15106-3614 |
| 16533186 | + | APPALACHIAN INSULATION SUPPLY, PO BOX 466, ELIZABETHTOWN, PA 17022-0466 |
| 16533188 | | APPLIED CONTROLS INC., PO BOX 879, MALVERN, PA 19355-0918 |
| 16533187 | | APPLIED INDUST. TECH., 22510 NETWORK PL., CHICAGO, IL 60673-1225 |
| 16533191 | + | AQUA-TREAT, INC., P.O. BOX 462, BLACKWOOD, NJ 08012-0462 |
| 16533192 | + | ARADER, HERZIG AND ASSOC., INC, 150 MONUMENT ROAD, SUITE 500, BALA-CYNWYD, PA 19004-1701 |
| 16533193 | + | ARAMARK REFRESHMENT SERVICES, 1351 METROPOLITAN AVENUE, WEST DEPTFORD, NJ 08066-1824 |
| 16533194 | + | ARBER PROPERTIES LLC, 300B HARVARD, PO BOX 183, WESTVILLE, NJ 08093-0183 |
| 16533202 | + | ARC RUBBER, INC., 100 WATER ST., GENEVA, OH 44041-1192 |
| 16534472 | | ARCH WIRELESS, PO BOX 4062, WOBURN, MA 01888-4062 |
| 16533198 | + | ARCHER & GREINER, ONE CENTENNIAL SQUARE, HADDONFIELD, NJ 08033-2374 |
| 16533197 | + | ARCHITECTURAL GLASS INSTITUTE, ATTN: STEPHANIE STAUB, 2190 HORNIG RD, STE 100, PHILADELPHIA, PA 19116-4202 |
| 16533200 | | ARCHITECTURAL SYSTEMS, INC., 707 W. HWY., PO BOX 519, MONETT, MO 65708-0519 |
| 16533201 | | ARCHITECTURAL TESTING, INC, PO BOX 419241, BOSTON, MA 02241-9241 |
| 16533360 | + | ARCHITECTURE BOSTON EXPO, 6191 N. STATE HWY 161, SUITE 500, IRVING, TX 75038-2274 |
| 16533114 | | ARCHITECTURE EXPO, PO BOX 62671, BALTIMORE, MD 21264-2671 |
| 16533203 | + | ARCTEC PRECISION GLAZING, 86 YORK STREET, SUITE 1, TANEYTOWN, MD 21787-2159 |
| 16533204 | + | ARCTIC COOLERS, 520 FELLOWSHIP RD SUITE E-501, MOUNT LAUREL, NJ 08054-3417 |
| 16533207 | + | ARK SAFETY, 525 NORTH STREET, MILLERSBURG, PA 17061-2421 |
| 16533206 | + | ARKANSAS CHILD SUPPORT CLEARIN, PO BOX 8125, LITTLE ROCK, AR 72203-8125 |
| 16533208 | + | ARMSTRONG FORENSIC LABS, 330 LOCH'N GREEN TRAIL, ARLINGTON, TX 76012-3481 |
| 16533209 | + | ARROW CROWN WINDOW CLEANING CO, 3811 FEAR AVENUE, BALTIMORE, MD 21215-5587 |
| 16533210 | + | ARTCRAFT PROMOTIONAL CONCEPTS, 1270 GLEN AVENUE, MOORESTOWN, NJ 08057-1133 |
| 16533307 | | ASCENSUS, PO BOX 36472, NEWARK, NJ 07188-6472 |
| 16533213 | + | ASHLAND HARDWARE SYSTEMS, P.O. BOX 92598, CHICAGO, IL 60675-2598 |
| 16533215 | + | ASSOC. AMERICA-ISRAEL CHAMBERS, 1111 CHESTER AVE., STE 8, CLEVELAND, OH 44114-3545 |
| 16533216 | | ASTM INTERNATIONAL, 100 BARR HARBOR DR., PO C700, W. CONSHOHOCKEN, PA 19428-2959 |
| 16533218 | + | ATLANTIC ACOUSTICAL CO., PO BOX 1960, CHERRY HILL, NJ 08034-0132 |
| 16533221 | + | ATLANTIC CRANE INSPECTION, PO BOX 747, BENSALEM, PA 19020-0747 |
| 16533222 | | ATLANTIC DOOR CONTROL, INC., PO BOX 403926, ATLANTA, GA 30384-3926 |
| 16533219 | + | ATLANTIC UTILITY TRAILER SALES, 137 CROWN POINT ROAD, WEST DEPTFORD, NJ 08086-2173 |
| 16533220 | | ATLAS PEN & PENCIL CORPORATION, PO BOX 600, HOLLYWOOD, FL 33022-0600 |
| 16533224 | + | ATS SPECIALIZED INC., NW 7130, PO BOX 1450, MINNEAPOLIS, MN 55485-1450 |
| 16533225 | | ATWOOD MOBILE PRODUCTS, 36550 TREASURY CENTER, CHICAGO, IL 60694-6500 |
| 16533226 | | ATX TELECOMMUNICATIONS SERVICE, PO BOX 57194, PHILADELPHIA, PA 19111-7194 |
| 16533227 | + | AUDI CONSHOHOCKEN, 1312 RIDGE PIKE, CONSHOHOCKEN, PA 19428-1022 |
| 16533228 | + | AUDUBON FENCE INC., 412 CRESCENT BLVD. (RT. 130), BROOKLAWN, NJ 08030-2753 |
| 16533232 | + | AUTOMATED DRAFTING, INC., 140 WESTBURY DR, GILBERTSVILLE, PA 19525-9458 |
| 16533171 | + | AUTOMATED WASTE EQUIPMENT CO., PO BOX 5757, TRENTON, NJ 08638-0757 |
| 16533233 | + | AUTOMATION PARTS SALES & SERV., 100 FISHER RD, PORTERSVILLE, PA 16051-1204 |
| 16533234 | + | AVANTIS FINANCIAL, LLC, PO BOX 774, SIOUX FALLS, SD 57101-0774 |
| 16533235 | + | AVON BEARINGS CORP., 1500 NAGLE ROAD, AVON, OH 44011-1395 |
| 16534702 | + | AVROHOM SCHECHTER, 6 SHALVAH PLACE, MONSEY, NY 10952-2427 |
| 16533237 | + | AXA EQUITABLE, BOX 371405, PITTSBURGH, PA 15250-7405 |
| 16533238 | + | AXIOM TECHNOLOGY, INC., 18138 ROWLAND STREET, CITY OF INDUSTRY, CA 91748-1224 |

| | | |
|---|---|---|
| 16533239 | | AXXESS INTERNATIONAL INC, 360 ST-JACQUES STREET W, 12TH FL, MONTREAL, QUEBEC H2Y 1P5 CANADA |
| 16533240 | + | AZON USA, INC., 643 W CROSSTOWN PARKWAY, KALAMAZOO, MI 49008-1910 |
| 16533291 | + | B & G TOOL AND DIE COMPANY INC, 708 CREEK ROAD, BELLMAWR, NJ 08031-2421 |
| 16533340 | + | B & R INDUSTRIAL AUTOMATION, 1325 NORTHMEADOW PKWY., ROSWELL, GA 30076-3896 |
| 16533293 | + | B&H DISTRIBUTION SERVICES, INC, 1445 MARKET STREET, BRIDGEWATER, PA 15009-3144 |
| 16533318 | + | B.O.B. PROPERTIES L.L.C., 124 BYTE DRIVE, FREDERICK, MD 21702-8717 |
| 16533242 | + | BAGELICIOUS, 1208 DELSEA DR., WESTVILLE, NJ 08093-2227 |
| 16533243 | + | BAKER HYDRO FILTRATIONS, INC,, 1864 TOBACCO ROAD, AUGUSTA, GA 30906-9674 |
| 16533066 | | BAKER TILLY VIRCHOW KRAUSE LLP, PO BOX 78975, MILWAUKEE, WI 53278-8975 |
| 16533244 | | BALA GOLF CLUB, 2200 BELMONT AVENUE, PHILADELPHIA, PA 19131-2699 |
| 16533246 | + | BALDWIN AMERICAS - LENEXA, 5914 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0001 |
| 16533248 | #+ | BALZ,INC, 366 BLUE VALLEY DRIVE, BANGOR, PA 18013-1515 |
| 16533251 | + | BARBARA'S SEPTIC CLEANING, 32 BARBER LANE, WOODSTOWN, NJ 08098-5412 |
| 16533250 | | BARBER GLASS INDUSTRIES, INC., 167 SUFFOLK STREET WEST, GUELPH, ONTARIO, N1H 2J7, CANADA |
| 16533252 | + | BARCODING, INC., 2220 BOSTON ST, 2ND FL, BALTIMORE, MD 21231-3205 |
| 16533254 | | BARNES DISTRIBUTION, DEPT. CH 14079, PALATINE, IL 60055-4079 |
| 16533256 | + | BARON ROOFING COMPANY INC, 2604 EAST MONMOUTH ST, PHILADELPHIA, PA 19134-4811 |
| 16533316 | + | BARRY BLUMENFELD, 3629 A ADELAIDE DRIVE, MOUNT LAUREL, NJ 08054-1827 |
| 16533257 | + | BARTON SUPPLY INC., 1260 MARLKRESS RD., PO BOX 2240, CHERRY HILL, NJ 08034-0172 |
| 16533258 | + | BASIS INTERNATIONAL LTD, 5901 JEFFERSON STREET NE, ALBUQUERQUE, NM 87109-3479 |
| 16533259 | | BATTELINI TRANSPORTATION SYS, PO BOX 289, LANDISVILLE, NJ 08326-0289 |
| 16533260 | | BAX GLOBAL, PO BOX 371963, PITTSBURGH, PA 15250-7963 |
| 16533262 | + | BAYVIEW BEARING & SUPPLY, LLC, 1357 BREMEN AVENUE, EGG HARBOR CITY, NJ 08215-2860 |
| 16533267 | | BEAR COM WIRELESS WORLDWIDE, PO BOX 200600, DALLAS, TX 75320-0600 |
| 16533266 | | BEARCOM WIRELESS WORLDWIDE, BOX 670354, DALLAS, TX 75267-0354 |
| 16533269 | + | BECKART ENVIRONMENTAL, 6900 46TH STREET, KENOSHA, WI 53144-1779 |
| 16533270 | + | BELGRADE PARTS AND SERVICE INC, 2748 EAST BUTLER STREET, PHILADELPHIA, PA 19137-1404 |
| 16533272 | + | BELLA ARCHITECTURAL PRODUCTS, 16910 LATHROP AVENUE, HARVEY, IL 60426-6033 |
| 16533276 | + | BELLIA & SONS, 1047 NORTH BROAD STREET, WOODBURY, NJ 08096-3565 |
| 16533277 | | BELMARK, INC., PO BOX 5310, DE PERE, WI 54115-5310 |
| 16533279 | + | BENEFIT CONCEPTS, 109 N. HADDON AVENUE, HADDONFIELD, NJ 08033-2305 |
| 16533280 | + | BENNETT EXPRESS, INC., PO BOX 569, MCDONOUGH, GA 30253-0569 |
| 16533281 | | BENT GLASS DESIGN, INC., 3535 DAVISVILLE ROAD, HATBORO, PA 19040-4208 |
| 16533284 | + | BERM STUDIOS INCORPORATED, PO BOX 1275, LANSDOWNE, PA 19050-8200 |
| 16533285 | + | BERNIE'S TIRE SERVICE, 5740 TORRESDALE AVE, PHILADELPHIA, PA 19135-4111 |
| 16533286 | + | BERT'S SERVICE CENTER, 601 KINGS HIGHWAY, MT. EPHRAIM, NJ 08059-1549 |
| 16533288 | | BEST BUY CO., INC., SDS 12-0918, P.O. BOX 86, MINNEAPOLIS, MN 55486-0918 |
| 16533289 | | BEST WESTERN W. DEPTFORD INN, 101 GROVE ROAD, THOROFARE, NJ 08086 |
| 16533963 | + | BEVERLY HUMENIK, 310 ERNEST GARTON ROAD, BRIDGETON, NJ 08302-5509 |
| 16533294 | | BIG ASS SOLUTIONS, PO BOX 638767, CINCINNATI, OH 45263-8767 |
| 16534302 | + | BILL MITCHELL, 1511 DOGWOOD DRIVE, CHERRY HILL, NJ 08003-3149 |
| 16533295 | + | BILL'S FLORAL SHOPPE, 674 N BROAD ST, WOODBURY, NJ 08096-1607 |
| 16533298 | + | BILL'S TRUCK SERVICE, INC., PO BOX 284, FLORENCE, NJ 08518-0284 |
| 16533296 | | BILLCO MANUFACTURING, INC., 100 HALSTEAD BOULEVARD, ZELIENOPLE, PA 16063-9799 |
| 16533297 | | BILLOWS ELECTRIC SUPPLY CO., PO BOX 828404, PHILADELPHIA, PA 19182-8404 |
| 16533299 | + | BILT-WELL SHOWROOMS, 2317 CHESTNUT STREET, PHILADELPHIA, PA 19103-3035 |
| 16533302 | + | BIO-CLEAN, 60 MEADOWS DRIVE, GLASSBORO, NJ 08028-2423 |
| 16533305 | | BISCAYNE LUMBER & EXPORT, INC., PO BOX 276291, BOCA RATON, FL 33427-6291 |
| 16533306 | | BISNOW LLC, 641 S ST. NW 3RD FLOOR, WASHINGTON, DC 20001-5196 |
| 16533309 | | BLACK BOX CORPORATION, PO BOX 347224, PITTSBURGH, PA 15251-4224 |
| 16533310 | + | BLAYLOCK DIESEL SERVICE, 3101 MILITARY AVENUE, BAXTER SPRINGS, KS 66713-2969 |
| 16533263 | + | BLUE CROSS/BLUE SHIELD ALABAMA, 450 RIVERCHASE PARKWAY EAST, BIRMINGHAM, AL 35244-2858 |
| 16533312 | + | BLUE STAR OF NJ, INC., PO BOX 291, WENONAH, NJ 08090-0291 |
| 16533315 | + | BLUMCRAFT OF PITTSBURGH, 460 MELWOOD STREET, PITTSBURGH, PA 15213-1134 |
| 16533319 | | BOC GASES, P.O. BOX 371914, PITTSBURGH, PA 15251-7914 |
| 16533320 | + | BOGGS AUTO, 1583 GATEWAY BLVD RT. 45, WOODBURY, NJ 08096-1018 |
| 16533322 | + | BOND EVENTS CORPORATION, 45 DAN ROAD SUITE 126, CANTON, MA 02021-2860 |
| 16533321 | + | BOND PACKAGING INC., 7203 BROWNING RD, PENNSAUKEN, NJ 08109-4602 |
| 16533411 | + | BONNIE CHAPPIUS, 35 SOUTH LOCUST AVENUE, SALEM, NJ 08079-9622 |
| 16533324 | + | BOOTH RADIOLOGY ASSOC., PA, P.O. BOX 344, WOODBURY, NJ 08096-7344 |
| 16533328 | | BORTEK INDUSTRIES, INC., 4713 OLD GETTYSBURG ROAD, MECHANICSBURG, PA 17055 |
| 16533329 | + | BOSTIK INC., PO BOX 73106, CHICAGO, IL 60673-7106 |
| 16533330 | + | BOTTERO FLAT GLASS, INC., 257 GRETAS WAY SUITE 100, KERNERSVILLE, NC 27284-3811 |

| 16533334 | + | BRACH EICHLER, LLC, 101 EISENHOWER PKWY, ROSELAND, NJ 07068-1053 |
| 16533866 | #+ | BRAD ORENSTEIN, 70 FLORENCE DRIVE, RICHBORO, PA 18954-1446 |
| 16533335 | + | BRAVO WELLNESS, LLC, 20445 EMERALD PKWY DR SW STE 400, CLEVELAND, OH 44135-6010 |
| 16533338 | + | BRECK'S, PMB 161, 6745 S. WASHINGTON, WHITTIER, CA 90601-4309 |
| 16533438 | | BRIAN CLARK, 32 SKYLINE DR, SICKLERVILLE, NJ 08081-5239 |
| 16534088 | + | BRIAN L. KELLY, 9401 TILLER DRIVE, ELLICOTT CITY, MD 21042-1724 |
| 16534156 | + | BRIAN LARSON, 1507 TANYARD ROAD, SEWELL, NJ 08080-4223 |
| 16534176 | + | BRIAN LEIZEROWICZ, 11 WHITMAN AVENUE, CHERRY HILL, NJ 08002-3750 |
| 16533339 | | BRIGHTSMITH, LLC, PO BOX 70895, PHILADELPHIA, PA 19176-5895 |
| 16533341 | | BRIWAY CARRIERS, 4107 TOTTENHAM RD, ALLISTON, ONTARIO L9R 1V4 CANADA |
| 16533342 | | BROADVIEW NETWORKS, PO BOX 70268, PHILADELPHIA, PA 19176-0268 |
| 16533343 | | BROMER INC., 1865 JEAN MONNET, TERREBONNE, QUEBEC 76X 4L7 CANADA |
| 16533344 | | BRONER INC., PO BOX 79001, DETROIT, MI 48279-0557 |
| 16533349 | + | BROWN & BROWN INSURANCE, 1000 BISHOPS GATE BLVD S, MT. LAUREL, NJ 08054-4642 |
| 16533351 | | BRUSKE PRODUCTS, PO BOX 669, TINLEY PARK, IL 60477-0669 |
| 16534659 | + | BRYAN S. ROGERS, 65 WENDY DRIVE, YORK SPRINGS, PA 17372-9640 |
| 16533352 | + | BRYAN'S TRUCKING,LLC, C-8 GARDEN VIEW TERRACE, HEIGHTSTOWN, NJ 08520-4603 |
| 16533353 | + | BSI EXHIBITS, 3070 MCCANN FARM DRIVE SUITE 104, GARNET VALLEY, PA 19060-2131 |
| 16533354 | + | BUCEFALO, INC., 2719 MISTY OAKS CIRCLE ROYAL, PALM BEACH, FL 33411-6809 |
| 16533356 | + | BUCK'S SHARPENING SERVICE & SA, 1201 OLD BLACK HORSE PIK, HILLTOP, NJ 08012-5242 |
| 16533355 | | BUCKMAN'S INC., 1201 OLD BLACK HORSE PIK, PERKIOMENVILLE, PA 18074-0159 |
| 16533357 | | BUDD'S POOLS, 950 COOPER ST. & ROUTE 4, DEPTFORD, NJ 08096 |
| 16533358 | + | BUDGET BLINDS, 701 QUEST CT, MANTUA, NJ 08051-2277 |
| 16533362 | | BUREAU OF ACCOUNTS, P.O. BOX 18, PHILADELPHIA, PA 19105 |
| 16533361 | | BUREAU OF BUSINESS PRACTICE, PO BOX 70845, CHICAGO, IL 60673-0845 |
| 16533364 | + | BUREAU OF FIRE PREVENTION, 23 WEST OLIVE STREET, WESTVILLE, NJ 08093-1432 |
| 16533366 | + | BURKE ENERGY CONSULTANTS, LLC, 921 PAINTER LANE, MANAHAWKIN, NJ 08050-2108 |
| 16533369 | + | BURTON NEIL & ASSOCIATES, 1060 ANDREW DR., STE. 17, WEST CHESTER, PA 19380-5602 |
| 16533370 | | BUSH MACHINE INC., P.O. BOX 396, EDON, OH 43518 |
| 16533373 | + | BUSINESS 21 PUBLISHING, 453 BALTIMORE PIKE STE A, SPRINGFIELD, PA 19064-3849 |
| 16533371 | + | BUSINESS WHITE PAGES, 6119 GREENVILLE #435, DALLAS, TX 75206-1910 |
| 16533374 | + | BUTLER GARDENS, 584 SALEM-QUINTON ROAD, SALEM, NJ 08079-1212 |
| 16533375 | + | BUTTERFIELD & ASSOCIATES, INC., PO BOX 34629, LOUISVLE, KY 40232-4629 |
| 16533377 | + | BYSTRONIC GLASS INC., 13250 E. SMITH RD SUITE H, AURORA, CO 80011-2056 |
| 16533419 | + | C & H MECHANICAL, PO BOX 644, CLAYTON, NJ 08312-0644 |
| 16533412 | | C&H DISTRIBUTORS, LLC., 22133 NETWORK PLACE, CHICAGO, IL 60673-1221 |
| 16536524 | + | C. R. Laurence Co., Inc., c/o NCS, 729 Miner Road, Highland Heights, OH 44143-2117 |
| 16533420 | + | C.H. REED INC., 301 POPLAR STREET, HANOVER, PA 17331-2370 |
| 16533989 | + | C.L. PRESSER CO., 4224 MARKET STREET, PHILADELPHIA, PA 19104-3095 |
| 16534161 | | C.R. LAURENCE CO., INC., P.O. BOX 58923, LOS ANGELES, CA 90058-0923 |
| 16533378 | + | CABELA'S MKTG & BRAND MGT INC, ATTN: A/R, PO BOX 39, SIDNEY, NE 69162-0039 |
| 16533380 | | CALGON CARBON CORPORATION, BOX 360795, PITTSBURGH, PA 15251-6795 |
| 16533382 | | CAMCODE, PO BOX 73702-N, CLEVELAND, OH 44193-1009 |
| 16533383 | | CAN-AM WEST CARRIERS, PO BOX 8000, SUMAS, WA 98295-8000 |
| 16533384 | | CARDINAL IG, NW-9013, P.O. BOX 1450, MINNEAPOLIS, MN 55485-9013 |
| 16533385 | | CAREERBUILDER, LLC, 13047 COLLECTION CENTER, CHICAGO, IL 60693-0130 |
| 16534587 | | CAREERTRACK, PO BOX 219468, KANSAS CITY, MO 64121-9468 |
| 16533386 | | CAREY LEASING LTD., PO BOX 1259, BLENHEIM, ONTARIO N0P 1A0 CANADA |
| 16533387 | | CARGO TRANSPORTATION SERVICES, PO BOX 673977, DETROIT, MI 48267-3977 |
| 16533388 | + | CARLI, INC., 16 BRIDGE STREET, MILLERS FALLS, MA 01349-1336 |
| 16534813 | + | CARMELLA STATON, 9 EIGHTH AVENUE, GLENDORA, NJ 08029-1527 |
| 16533390 | + | CARNEYS POINT METAL PROCESSING, 351 NORTH VIRGINIA AVENUE, CARNEYS POINT, NJ 08069-1126 |
| 16533389 | + | CARNEYS POINT TWSH. SEWERAGE, 303 HARDING HIGHWAY, CARNEYS POINT, NJ 08069-2248 |
| 16533393 | + | CASSO-SOLAR TECHNOLOGIES LLC, 506 AIRPORT EXECUTIVE PK, NANUET, NY 10954-5238 |
| 16533394 | + | CATALYST PRINT AND PACKAGING, 40 GREEN POND ROAD, ROCKAWAY, NJ 07866-2002 |
| 16533395 | + | CATER 2U, 2901 MARNE HIGHWAY, MT LAUREL, NJ 08054-2036 |
| 16533397 | | CCH INCORPORATED, P.O. BOX 4307, CAROL STREAM, IL 60197-4307 |
| 16533398 | + | CCSNJ, 4015 MAIN STREET, VOORHEES, NJ 08043-4617 |
| 16533399 | | CDW COMPUTER CENTERS, INC., PO BOX 75723, CHICAGO, IL 60675-5723 |
| 16533401 | + | CELLULAR CONCEPTS, 230 E. LANCASTER AVE., WAYNE, PA 19087-4183 |
| 16533403 | + | CENTER FOR ARCHITECTURE/DESIGN, 1218 ARCH STREET, PHILADELPHIA, PA 19107-2816 |
| 16533405 | + | CENTER METAL FABRICATORS INC, PO BOX 29, HAMMONTON, NJ 08037-0029 |
| 16533408 | | CERTANIUM ALLOYS, 135 S. LASALLE, DEPT. 80, CHICAGO, IL 60674-8070 |

| | | |
|---|---|---|
| 16533407 | | CERTIFIED LABORATORIES, 23261 NETWORK PLACE, CHICAGO, IL 60673-1232 |
| 16533413 | | CHEMTOOL INCORPORATED, SOLUTION CENTER, LOCKBOX #777161, CHICAGO, IL 60677-7001 |
| 16533417 | + | CHIEF PROBATION OFFICER, GLOUCESTER CNTY PROBATION OFFICE, 1360 HURFFVILLE ROAD, WOODBURY, NJ 08096-3818 |
| 16533418 | | CHINA SOUTHERN GLASS HOLDING, CSG BUILDING, NO. 1, INDUSTRIAL SIXTH ROAD, SHEKOU, SHENZEN, GNG 518067, CHINA |
| 16533423 | + | CHLIC-CHICAGO, 5476 COLLECTION CTR DR, CHICAGO, IL 60693-0001 |
| 16533392 | + | CHRISTINE FRYE, 2724 CLIFTON DRIVE, BENSALEM, PA 19020-1410 |
| 16534418 | + | CHRISTINE NORRIS, 19 KENT ROAD, CHERRY HILL, NJ 08002-1216 |
| 16534141 | + | CHRISTOPHER LALONDE, 1900 LEHIGH STREET, EASTON, PA 18042-3920 |
| 16533421 | + | CHRISTY'S AUTO BODY, 58 WEST BARBER AVENUE, WOODBURY, NJ 08096-2306 |
| 16533424 | + | CINCINNATI PRINTING & DRYING, 1111 META DRIVE, CINCINNATI, OH 45237-5014 |
| 16533425 | + | CINNAMINSON MUNICIPAL COURT, 1621 RIVERTON RD, CINNAMINSON, NJ 08077-2335 |
| 16533427 | | CINTAS, PO BOX 631025, CINCINNATI, OH 45263-1025 |
| 16533426 | | CINTAS CORPORATION #100, PO BOX 630803, CINCINNATI, OH 45263-0803 |
| 16533428 | | CITICORP DEL LEASE, P.O. BOX 7247-7878, PHILADELPHIA, PA 19170-7878 |
| 16533437 | | CITIZENS CLAIR INSURANCE GROUP, 2 WEST LAFAYETTE ST., NORRISTOWN, PA 19401-4758 |
| 16533434 | + | CITY OF RALEIGH, CITATION PROCESSING CTR, PO BOX 3214, MILWAUKEE, WI 53201-3214 |
| 16533433 | + | CITY WINDOW CLEANING INC., PO BOX 53, WILMINGTON, DE 19899-0053 |
| 16533439 | | CLARITY ARCHITECTURAL PRODUCTS, 2770 DUFFERIN ST. SUITE 221, TORONTO, ONTARIO M6B 3R7 CANADA |
| 16533441 | + | CLASSIC TOUCH EMBROIDERY LLC, 268 WOODSTOWN DARETOWN, PILESGROVE, NJ 08098-3342 |
| 16533440 | + | CLASSIFIED USA, 3110 SUNFLOWER GLEN COUR, JAMUL, CA 91935-1502 |
| 16533442 | + | CLEARPOINTT, 808 134TH ST SW STE 2, EVERETT, WA 98204-2300 |
| 16533443 | | CLEMENT COMMUNICATIONS INC, P.O. BOX 500, CONCORDVILLE, PA 19331-0500 |
| 16533444 | + | CLEVELAND PROCESS CORP., 127 S.W. 5TH AVENUE, HOMESTEAD, FL 33030-7095 |
| 16533445 | + | CLIFTON MIRROR & GLASS, 188 GETTY AVENUE, CLIFTON, NJ 07011-1804 |
| 16533446 | + | CLOVER ARCHITECTURAL PRODUCTS, 12400 S. HARLEM AVE, PALOS HEIGHTS, IL 60463-1440 |
| 16533447 | + | CLYDE CHEVROLET-BUICK, 808 TALCOTTVILLE RD, ROCKVILLE, CT 06066-2320 |
| 16533448 | + | CMF LIMITED, INC., TRENTON CIR, PO BOX 5989, TRENTON, NJ 08638-0989 |
| 16533449 | + | CMI SKYWALL LLC, 3110 WHITESTONE EXPY, FLUSHING, NY 11354-2531 |
| 16533451 | | COACHING SYSTEMS, LLC, PO BOX 760, PARKER, CO 80134-0760 |
| 16533452 | | COAST COMPUTER PRODUCTS, P.O. BOX 18688, ANAHEIM, CA 92817-8688 |
| 16533455 | | COAST-LINE INTERNATIONAL, PO BOX 629, LINDENHURST, NY 11757-0629 |
| 16533453 | | COASTAL GLASS DISTRIBUTORS, PO BOX 41087, CHARLESTON, SC 29423-1087 |
| 16533454 | + | COASTAL RECOVERY CORP., PO BOX 219, WHITE PLAINS, NY 10605-0219 |
| 16533471 | + | COFCO, 2200 N. AMERICAN ST., PHILADELPHIA, PA 19133-3394 |
| 16533456 | | COFFEY CONSULTING COMPANY, 401 S. BROAD STREET, 2ND FLR, PHILADELPHIA, PA 19147-1111 |
| 16533457 | + | COHEN, SEGLIAS, PALLAS, GREEN, 1600 MARKET STREET 32ND FLOOR, PHILADELPHIA, PA 19103-7210 |
| 16533459 | | COLE-PARMER, 13927 COLLECTIONS CENTER, CHICAGO, IL 60693-0139 |
| 16533462 | | COLONIAL FOREST PRODUCTS, HUDSON WAY, P.O. BOX 168, CREWE, VA 23930-0168 |
| 16533465 | + | COLONIAL LAND DESIGN, PO BOX 299, RICHWOOD, NJ 08074-0299 |
| 16533464 | + | COLONIAL MIRROR & GLASS CORP., 35 KENT AVENUE, BROOKLYN, NY 11249-1033 |
| 16533466 | + | COMAN & ANDERSON, P.C., 650 WARRENVILLE RD SUITE 500, LISLE, IL 60532-4318 |
| 16533469 | + | COMCAST BUSINESS SERVICES, 211 SOUTH GULPH ROAD, KING OF PRUSSIA, PA 19406-3112 |
| 16533476 | + | COMMERCE INSURANCE SERVICES, 231 MAIN STREET, CN2017, TOMS RIVER, NJ 08753-7437 |
| 16533527 | + | COMMERCIAL UTILITY CONSULTANTS, 1556 MCDANIEL DRIVE, WEST CHESTER, PA 19380-7036 |
| 16533472 | | COMMISSIONER TAXATION/FINANCE, NYS ASSESSMENT REC, PO BOX 4127, BINGHAMTON, NY 13902-4127 |
| 16533475 | | COMMISSIONER OF REVENUE SERVIC, P.O. BOX 2936, HARTFORD, CT 06104-2936 |
| 16534440 | | COMMISSIONER OF TAXATION, AND FINANCE, PO BOX 4127, BINGHAMTON, NY 13902-4127 |
| 16533473 | | COMMONWEALTH OF MASSACHUSETTS, MASSACHUSETTS DEPT OF REVENUE, P.O. BOX 7065, BOSTON MA 02204-7065 |
| 16533474 | + | COMMUNITY BUSINESS NETWORK, LT, 601 W MARKET STREET SUITE 100, PERKASIE, PA 18944-1461 |
| 16533479 | | COMPANION P&C, P.O. BOX 100165, COLUMBIA, SC 29202-3165 |
| 16533478 | | COMPRESSED AIR EQUIPMENT, INC., 111 CLINTON AVENUE, PITMAN, NJ 08071-1208 |
| 16534263 | | COMPTROLLER OF MARYLAND, P.O. BOX 17405, BALTIMORE, MD 21297-1405 |
| 16534261 | | COMPTROLLER OF MD - WH TAX, P.O. BOX 17132, BALTIMORE, MD 21297-0175 |
| 16533477 | | COMPUSA C/O SYX SERVICES, P.O. BOX 0309, MIAMI, FL 33144-0309 |
| 16533481 | | COMWARE, PO BOX 678198, DALLAS, TX 75267-8198 |
| 16533493 | | CON-WAY FREIGHT INC., PO BOX 5160, PORTLAND, OR 97208-5160 |
| 16533482 | | CONLON COMPANY, INC, PO BOX 72, SALEM, NH 03079-0072 |
| 16533483 | | CONNECTICUT - CCSPC, PO BOX 990032, HARTFORD, CT 06199-0032 |
| 16533484 | + | CONNECTICUT INDEMNITY COMPANY, C/O EBI CO., PO BOX 9608, CHICAGO, IL 60609-0608 |
| 16533485 | | CONNECTICUT OCCUPATIONAL HEALT, PO BOX 32055, HARTFORD, CT 06150-2055 |
| 16533489 | | CONSTELLATION NEW ENERGY, INC., PO BOX 4640, CAROL STREAM, IL 60197-4640 |

| | | |
|---|---|---|
| 16533490 | | CONSTRUCT 2010/THE TFM SHOW, PO BOX 612128, DALLAS, TX 75261-2128 |
| 16533487 | + | CONSTRUCTION BUSINESS MEDIA, 579 N FIRST BANK DR STE 220, PALATINE, IL 60067-8126 |
| 16533491 | | CONTRACT GLAZIERS, 620 SPRUCEWOOD AVE., WINDSOR, ONTARIO N9C3Z1 CANADA |
| 16533492 | + | CONVERGENT COMMERCIAL, INC, 925 WESTCHESTER AVE SUITE 101, WHITE PLAINS, NY 10604-3562 |
| 16533494 | | COOPER ELECTRIC SUPPLY CO., P.O. BOX 8500-41095, PHILADELPHIA, PA 19178-8500 |
| 16533495 | + | COOPER POWER SYSTEMS, 1924 HECK AVENUE, NEPTUNE, NJ 07753-4429 |
| 16533496 | + | COPI-PAK, P.O. BOX 464, DOWNINGTOWN, PA 19335-0464 |
| 16533497 | + | COPIA INTERNATIONAL, 52 SALT CREEK RD, ROSELLE, IL 60172-1420 |
| 16533642 | | COPPERWOOD CAPITAL, DEPARTMENT #300, PO BOX 4776, HOUSTON, TX 77210-4776 |
| 16533498 | | CORBETT INDUSTRIES, INC., 39 HEWSON AVE STE B, WALDWICK, NJ 07463-1832 |
| 16533499 | | CORDSTRAP USA INC., PO BOX 081340, RACINE, WI 53408-1340 |
| 16533336 | + | COREPOINT NETWORKS, 520 FELLOWSHIP RD SUITE E-506, MT. LAUREL, NJ 08054-3417 |
| 16534047 | | CORPORATE EXPRESS, PO BOX 95574, CHICAGO, IL 60694-5574 |
| 16533502 | + | COSTELLO & MAINS, LLC, 18000 HORIZON WAY SUITE 800, MOUNT LAUREL, NJ 08054-4319 |
| 16533504 | | COURIER-POST, P.O. BOX 677304, DALLAS, TX 75267-7304 |
| 16533506 | + | COURT OFFICER-ANNA FIDDLER, PO BOX 750, WOODBURY, NJ 08096-7750 |
| 16533505 | + | COURT OFFICER-J.M. MCQUESTON, PO BOX 891, ALLOWAY, NJ 08001-0891 |
| 16533507 | + | COURT OFFICER-RICHARD NORMAN, P.O. BOX 750, WOODBURY, NJ 08096-7750 |
| 16533509 | + | COWAN SYSTEMS, LLC, 4555 HOLLINS FERRY ROAD, BALTIMORE, MD 21227-4610 |
| 16533511 | + | CP'S MOBILE TRAILER REPAIR LLC, 6163 MARK CIRCLE, BENSALEM, PA 19020-2470 |
| 16533512 | | CRAFTED PLASTICS INC., PO BOX 327, SHEBOYGAN, WI 53082-0327 |
| 16533461 | + | CRANEWORKS, INC, 96 ROUTE 173 WEST SUITE 2, HAMPTON, NJ 08827-4033 |
| 16533513 | + | CREATIVE PRINT CREW, 1119 ROCHESTER ROAD, TROY, MI 48083-6013 |
| 16533514 | + | CREATIVE PRINT GROUP, INC., 7905 BROWNING ROAD SUITE 112, PENNSAUKEN, NJ 08109-4319 |
| 16533515 | + | CREDIT TODAY, PO BOX 20091, ROANOKE, VA 24018-0010 |
| 16534283 | + | CREMO'S VARIETY OUTLET, 6430 CARLISLE PIKE, MECHANICSBURG, PA 17050 |
| 16533516 | | CREST TRUCK EQUIP. CO., INC., P.O. BOX 8500-9240, PHILADELPHIA, PA 19178-9240 |
| 16533518 | + | CROWNFLEX ABRASIVES INC, P O BOX 123, RIVERSIDE, NJ 08075-0123 |
| 16533519 | + | CRUM AND FORSTER INS CO, 305 MADISON AVE, MORRISTOWN, NJ 07960-6100 |
| 16533520 | | CRYSTAL INTERNATIONAL CORP., 500 NORDHOFF PLACE, ENGLEWOOD, NJ 07631-4815 |
| 16533522 | | CSI NEW JERSEY, 319D LINCOLN STREET, CARLSTADT, NJ 07072 |
| 16533523 | | CSI PHILADELPHIA, 2231 RT 50, TUCKAHOE, NJ 08250 |
| 16533524 | + | CSI RICHMOND, 2219 DABNEY ROAD, RICHMOND, VA 23230-3322 |
| 16533526 | | CT ADMINISTRATOR, UNEMPL.COMP., P.O. BOX 2940, HARTFORD, CT 06104-2940 |
| 16533529 | | CUMBERLAND COUNTY COLLEGE, PO BOX 1500, VINELAND, NJ 08362-1500 |
| 16533530 | #+ | CUNY & GUERBER, INC., 2100 KERRIGAN AVENUE, UNION CITY, NJ 07087-2123 |
| 16533531 | | CURBELL PLASTICS, INC., 14746 COLLECTIONS CTR DR, CHICAGO, IL 60693-4746 |
| 16534034 | + | CURTIS JACOBSEN, PO BOX 215, SOMERSET, WI 54025-0215 |
| 16533536 | + | CUSTOM GLASS SERVICE INC, 124 BYTE DRIVE, FREDERICK, MD 21702-8717 |
| 16533534 | + | CUSTOM HARDWARE INT'L, INC., P.O. BOX 6424, CANTON, OH 44706-0424 |
| 16533537 | + | CUSTOM LOGISTICS INC., PO BOX 871, MARLTON, NJ 08053-0871 |
| 16533533 | + | CUSTOMS CLEARANCE INTERNAT. INC, 19300 S.HAMILTON AVE, STE 190, GARDENA, CA 90248-4421 |
| 16557497 | + | Carneys Point Township Sewerage Authority, 303 Harding Hwy., Carneys Point, NJ 08069-2248 |
| 16533625 | + | D & M LASER IMAGES LLC, 37 SANFORD RD., PENNSVILLE, NJ 08070-3153 |
| 16533541 | + | D&A HEMPSTEAD TRUCK REPAIRS, 92 EVANS AVENUE, FREEPORT, NY 11520-1434 |
| 16533561 | + | D&D COLLISION SERVICES, INC, 902 FARMINGTON AVE, POTTSTOWN, PA 19464-1820 |
| 16533547 | + | D'AMICO CONCRETE CONSTRUCTION, 127 EAYRESTOWN ROAD, SOUTHAMPTON, NJ 08088-9122 |
| 16534642 | + | D. RISTEN/NATURAL BRAND LLC., P.O. BOX 13097, LAHAINA, HI 96761-8097 |
| 16534739 | + | D. SHINN, INC., 1408 HAINES AVENUE, WILMINGTON, DE 19809-2717 |
| 16533559 | + | D.C. TREASURER, ADJUDICATION SERVICES, PO BOX 2014, WASHINGTON, DC 20013-2014 |
| 16535036 | + | D.VINCOVITCH, 1539 BROAD ROAD, WIND GAP, PA 18091-9734 |
| 16533540 | # | DADE TELECOM, INC., 2526 LEFEVRE STREET, PHILADELPHIA, PA 19137-1722 |
| 16533542 | + | DAILY EXPRESS, INC., PO BOX 39, CARLISLE, PA 17013-0039 |
| 16533544 | | DAL, INC., P.O. BOX 162, CLIFTON HEIGHTS, PA 19018-0162 |
| 16533545 | + | DALLAS LABORATORIES, INC, PO BOX 152837, DALLAS, TX 75315-2837 |
| 16533635 | | DAMS INC, 5919 W 118TH STREET, ALSIP, IL 60803-3914 |
| 16533548 | | DANLINE QUALITY BRUSHES, PO BOX 31001, NEWARK, NJ 07101-0130 |
| 16533414 | + | DARRELL CHERRY, 461 COCHRAN ROAD STE 217, PITTSBURGH, PA 15228-1253 |
| 16533550 | | DARTEK COMPUTER SUPPLY, P.O. BOX 4135, NAPERVILLE, IL 60567-4135 |
| 16533551 | | DATASTREAM SYSTEMS, INC., PO BOX 60678, CHARLOTTE, NC 28260 |
| 16533914 | + | DAVID HASLUP/CAP WORLD, 11718 OLD FRDERICK RD, MARRIOTTSVILLE, MD 21104-1403 |
| 16534740 | + | DAVID I. SHORR, 24 UNION AVENUE F, RAMINGHAM, MA 01702-8287 |
| 16534742 | + | DAVID SHULDINER INC, 35 IRVING AVENUE, BROOKLYN, NY 11237-2309 |

| | | |
|---|---|---|
| 16533552 | + | DAVINCI GRAPHICS, INC., 433-B HORSHAM ROAD, HORSHAM, PA 19044-2043 |
| 16533554 | + | DAVLYN MANUFACTURING CO.,, P.O. BOX 49, SPRING CITY, PA 19475-0049 |
| 16533556 | | DAY-TIMERS, INC., PO BOX 27013, LEHIGH VALLEY, PA 18002-7013 |
| 16533555 | + | DAYS INN - BROOKLAWN, NJ, 801 ROUTE 130, SOUTH BROOKLAWN, NJ 08030-2621 |
| 16533557 | + | DC CSI, 316 LONGWOOD ROAD, KENNETT SQUARE, PA 19348-1808 |
| 16533560 | | DC TREASURER, PO BOX 96384, WASHINGTON, DC 20090-6384 |
| 16533620 | | DCS, INC., PO BOX 9063, PLEASANTON, CA 94566-9063 |
| 16533571 | + | DE DIVISION OF CHILD SUPPORT, P.O. BOX 12831, WILMINGTON, DE 19850-2831 |
| 16534228 | + | DEAN MARCHESE ROOFING, INC., PO BOX 8307, TURNERSVILLE, NJ 08012-8307 |
| 16533067 | + | DEBBIE ABRAMS, 1117 GARFIELD AVENUE, CHERRY HILL, NJ 08002-1026 |
| 16533563 | + | DEBRA'S GLASS INC, 255 NORTH PLEASANT AVE, DALLASTOWN, PA 17313-1827 |
| 16533564 | + | DECORATIVE METAL SOLUTIONS, 33714 DOREKA DR, FRASER, MI 48026-3430 |
| 16533566 | | DEER PARK SPRING WATER, PO BOX 856192, LOUISVILLE, KY 40285-6192 |
| 16533567 | + | DEGORTER, INC., 5623 CANNON DRIVE, MONROE, NC 28110-9139 |
| 16533570 | + | DEKRA CERT., 1945 THE EXCHANGE SE, #300, ATLANTA, GA 30339-2040 |
| 16534091 | | DEKRA CERTIFICATION INC., 75 REMITTANCE DR, DEPT 1187, CHICAGO, IL 60675-1187 |
| 16533587 | + | DEL VAL CONTROLS, INC., PO BOX 3091, WEST CHESTER, PA 19381-3091 |
| 16533586 | + | DEL VEL CHEM COMPANY, 250 OLD MARLTON DR, PO BOX 67, MEDFORD, NJ 08055-0067 |
| 16533543 | | DELAWARE COUNTY DAILY TIMES, PO BOX 347, PRIMOS, PA 19018-0347 |
| 16533573 | + | DELAWARE DIV. OF CHILD SUPPORT, PO BOX 12287, WILMINGTON, DE 19850-2287 |
| 16533575 | | DELAWARE EZPASS VIOLATIONS CTR, PO BOX 697, DOVER, DE 19903-0697 |
| 16533572 | | DELAWARE SECRETARY OF STATE, DIVISION OF CORPORATIONS, PO BOX 5509, BINGHAMTON, NY 13902-5509 |
| 16533580 | | DELL ACCOUNT, PO BOX 689020, DES MOINES, IA 50368-9020 |
| 16533578 | | DELL MARKETING L.P., PO BOX 120001, DEPT 0680, DALLAS, TX 75312-0680 |
| 16533579 | | DELL MARKETING L.P., C/O DELL USA LP, PO BOX 643561, PITTSBURGH, PA 15264-3561 |
| 16533583 | | DELTA DENTAL PLAN OF NJ, PO BOX 36483, NEWARK, NJ 07188-6483 |
| 16533585 | + | DELUCA INDUSTRIAL SUPPLIES, 85 RACHEL DRIVE, STRATFORD, CT 06615-6411 |
| 16533584 | | DELUXE FOR BUSINESS, PO BOX 742572, CINCINNATI, OH 45274-2572 |
| 16533588 | | DEMAND LOGISTICS, HEART LAKE ROAD, BRAMPTON, ONTARIO L6Z 4R1 CANADA |
| 16533589 | + | DEMOUNTABLE CONCEPTS, INC, 200 DR LEO J MCCABE BLVD, GLASSBORO, NJ 08028-3322 |
| 16534638 | + | DENNIS RICHMAN SERVICES, INC., 1500 JFK BOULEVARD, SUIT, PHILADELPHIA, PA 19102-1710 |
| 16533596 | + | DEPARTMENT OF LABOR & IND., PO BOX 24106, SEATTLE, WA 98124-0106 |
| 16533594 | | DEPARTMENT OF REVENUE SERVICES, PO BOX 2936, HARTFORD, CT 06104-2936 |
| 16533591 | | DEPT OF MOTOR VEHICLES, MOTOR CARRIER SERVICES, PO BOX 27412, RICHMOND, VA 23269-0001 |
| 16533595 | | DEPT OF MOTOR VEHICLES, TRAFFIC VIOLATION PLEA, PO BOX 2950-ESP, ALBANY, NY 12220-0950 |
| 16533592 | | DEPT. OF ASSESSMENTS/TAXATION, 301 W. PRESTON ST, BALTIMORE, MD 21201-2395 |
| 16533598 | + | DESIGN & INTEGRATION, 1001 RECTORY LANE, BALTIMORE, MD 21211-1819 |
| 16533599 | + | DEVELOPMENTAL INDUSTRIES, INC, 915 HIGHWAY 45, CORINTH, MS 38834-7978 |
| 16533600 | + | DEWEES BUSINESS EQUIP & SYSTEM, PO BOX 3840, CHERRY HILL, NJ 08034-0593 |
| 16533602 | + | DHD INTERNATIONAL, INC., P.O. BOX 18172, BALTIMORE, MD 21220-0272 |
| 16534604 | + | DHL EXPRESS (USA) INC., 16592 COLLECTIONS CENTER, CHICAGO, IL 60693-0001 |
| 16533603 | | DHL EXPRESS INC, P.O. BOX 4723, HOUSTON, TX 77210-4723 |
| 16533605 | | DIAMOND CHEMICAL & SUPPLY CO., 524 S. WALNUT STREET PLA, WILMINGTON, DE 19801-5230 |
| 16533606 | + | DIAMOND LOGISTICS INC., 11 WEST ORMOND AVE., CHERRY HILL, NJ 08002-3054 |
| 16533607 | + | DICKINSON FLEET SERVICES, LLC, 2703 GERRYVILLE PIKE, PENNSBURG, PA 18073-2302 |
| 16533609 | | DICTAPHONE CORPORATION, PO BOX 933043, ATLANTA, GA 31193-3043 |
| 16533610 | | DIGIGLASS AUSTRALASIA PLY. LTD, P.O. BOX 1540, CLAYTON SOUTH, MELBOURNE, VICTORIA, AUSTRALIA 3169 |
| 16533611 | | DIGITAL SIGN TECHNOLOGIES, INC, 3585 LAIRD ROAD, UNIT 8, MISSISSAUGA, ONTARIO L5L 5Z8 CANADA |
| 16533612 | + | DILWORTH PAXSON LLP, PO BOX 2570, CHERRY HILL, NJ 08034-0371 |
| 16533613 | + | DILWORTH PAXSON PLLC, 1200 NINETEENTH STREET,, WASHINGTON, DC 20036-2412 |
| 16533615 | + | DINO CAT INDUSTRIAL SUPPLIES, 3940 SELLS MILL RD, TANEYTOWN, MD 21787-2550 |
| 16533158 | | DIRECT ENERGY BUSINESS, PO BOX 32179, NEW YORK, NY 10087-2179 |
| 16533616 | + | DISCOUNT PACKAGING SUPPLIES CO, P.O. BOX 1404, MT. LAUREL, NJ 08054-7404 |
| 16533617 | | DISTRIBUTION BY AIR, INC., PO BOX 844722, DALLAS, TX 75284-4722 |
| 16534031 | + | DISTRICT COUNCIL 21, 2980 SOUTHAMPTON RD, PHILADELPHIA, PA 19154-1202 |
| 16533619 | + | DISTRICT COUNCIL 21, SCHOLARSHIP PROGRAM, 2980 SOUTHAMPTON RD, PHILADELPHIA, PA 19154-1202 |
| 16533618 | | DISTRICT COURT OF MARYLAND, PO BOX 6676, ANNAPOLIS, MD 21401-0676 |
| 16535072 | + | DIVERSIFIED SAFETY, PO BOX 694, BOCA RATON, FL 33429-0694 |
| 16533621 | + | DIVISION OF REVENUE, NOTARY PUBLIC SECTION, PO BOX 452, TRENTON, NJ 08646-0452 |
| 16533623 | + | DJ PRODUCTS, INC, C/O PINE COUNTRY BANK, PO BOX 528, LITTLE FALLS, MN 56345-0528 |
| 16533624 | + | DLA PIPER LLP, PO BOX 75190, BALTIMORE, MD 21275-5190 |
| 16533627 | + | DOCUMENT CONCEPTS INCORP., 1040 MANTUA PIKE, WENONAH, NJ 08090-1124 |
| 16533628 | + | DOCUSAFE INC., 3 APPLEGATE DRIVE SOUTH, ROBBINSVILLE, NJ 08691-2341 |

| | | |
|---|---|---|
| 16533629 | | DOMESTIC RELATIONS SECTION, ATTN: PAT SEVERA, DRS OF DELAWARE COUNTY, CURRAN BUILDING, SECOND AND ORANGE STREETS MEDIA, PA 19063 |
| 16533630 | + | DOMINO AMJET, INC, 3809 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0038 |
| 16533261 | + | DONALD BAXTER, 18736 PURPLE MARTIN LANE, GAITHERBURG, MD 20879-1750 |
| 16533317 | + | DONALD BLYLER OFFSET, 1621 WILLOW STREET, LEBANON, PA 17042-4580 |
| 16535033 | | DONALD J. VILD, PE CONSULTANT, P.O. BOX 7514, OREGON, OH 43616 |
| 16533631 | + | DONALDSON COMPANY INC, 96869 COLLECTION CENTER, CHICAGO, IL 60693-0001 |
| 16533633 | + | DOOR & GATE CO., LLC, 130 HICKMAN RD. STE 26, CLAYMONT, DE 19703-3552 |
| 16533634 | + | DOOR CLOSER SERVICE CO., INC., 4501 BALTIMORE AVENUE, BLADENSBURG, MD 20710-1035 |
| 16533608 | + | DOREEN DICRESCENZO, 1010 SUSSEX AVE, DEPTFORD, NJ 08096-3021 |
| 16533637 | | DORMA-CAROLINA DOOR CONTROL, PO BOX 347404, PITTSBURGH, PA 15251-4404 |
| 16533391 | | DORMA-CAROLINA DOOR CONTROLS, PO BOX 62159, BALTIMORE, MD 21264-2159 |
| 16533636 | | DORMAKABA USA INC, PO BOX 896542, CHARLOTTE, NC 28289-6542 |
| 16533638 | + | DORTRONICS SYSTEMS, INC., 1668 SAG HARBOR TPKE., SAG HARBOR, NY 11963-3706 |
| 16534308 | + | DOUG MOCKETT & COMPANY, INC, BOX 3333, MANHATTAN BEACH, CA 90266-1333 |
| 16533639 | | DOW CORNING CORPORATION, NETWORK PLACE, PO BOX 70678, CHICAGO, IL 60673-1706 |
| 16533640 | | DOW SILICONES CORP, NETWORK PLACE, PO BOX 70678, CHICAGO, IL 60673-1706 |
| 16533646 | + | DR USA, LLC, 1333 E HIGHLAND RD STE. C, MACEDONIA, OH 44056-2398 |
| 16533641 | + | DRAEGER SAFETY DIAGNOSTICS INC, 8356 STERLING STREET, IRVING, TX 75063-2593 |
| 16533643 | + | DRAXLER TRANSPORT INC., PO BOX 1121, MARSHFIELD, WI 54449-7121 |
| 16533644 | + | DREXEL UNIVERSITY CAREER FAIR, ATTN: CAREER SERVICES, 3201 ARCH STREET STE 250, PHILADELPHIA, PA 19104-2758 |
| 16533645 | + | DRPA E-ZPASS, 420 N. 6TH STREET, CAMDEN, NJ 08102-1218 |
| 16533647 | + | DRY COOLERS INC., 3232 ADVENTURE LANE, OXFORD, MI 48371-1638 |
| 16535098 | + | DSW ARCHITECTURAL PRODUCTS,LLC, 115 CURRITUCK ROAD, NEWTOWN, CT 06470-1333 |
| 16533648 | | DUANE MORRIS LLP, 30 S. 17TH ST, PAYMENT PR, PHILADELPHIA, PA 19103-4196 |
| 16533649 | + | DUCA/HUDER ASSOCIATES, 101 EAST MAIN STREET, MOORESTOWN, NJ 08057-2920 |
| 16533650 | + | DUCKER RESEARCH COMPANY, 6905 TELEGRAPH ROAD, BLOOMFIELD HILLS, MI 48301-3157 |
| 16533652 | + | DUFF COMPANY, PO BOX 618, NORRISTOWN, PA 19404-0618 |
| 16533651 | + | DUFFIELD ASSOCIATES, INC., 5400 LIMESTONE ROAD, WILMINGTON, DE 19808-1284 |
| 16533654 | | DUKE ENERGY TRADING AND MARKET, P.O. BOX 201275, HOUSTON, TX 77216-1275 |
| 16533655 | + | DUMBAUGH ELECTRIC, 690 E. BUTLER ROAD, BUTLER, PA 16002-9128 |
| 16533656 | | DUN & BRADSTREET, 75 REMITTANCE DRIVE SUITE 1096, CHICAGO, IL 60675-1096 |
| 16533661 | + | DURABLE SURFACES, LLC, 1875 CHURCH ROAD, MALVERN, PA 19355-8790 |
| 16536039 | + | Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953 |
| 16533713 | + | E & T PLASTICS OF NJ, 824 EAST GATE DRIVE, MT. LAUREL, NJ 08054-1249 |
| 16533660 | + | E I DUPONT DE NEMOURS & CO, 1007 MARKET ST, D-8003-3, WILMINGTON, DE 19898-1100 |
| 16533733 | | E-ZPASS, PO BOX 52005, NEWARK, NJ 07101-8205 |
| 16533734 | + | E-ZPASS MARYLAND, PO BOX 17600, BALTIMORE, MD 21297-1600 |
| 16533682 | | E.J. FREITICK & SON, 2724 PICKWICK STREET, PHILADELPHIA, PA 19134 |
| 16533662 | + | EAISE SNOW SERVICES, LLC, 28 GLASSBORO ROAD, MONROEVILLE, NJ 08343-1822 |
| 16533657 | + | EARL DUNNE III, 38 5TH STREET, SALEM, NJ 08079-1002 |
| 16533665 | + | EAST COAST TRANSPORT, LLC, PO BOX 168, PAULSBORO, NJ 08066-0168 |
| 16533667 | | EASTERN BAG & PAPER COMPANY, 200 RESEARCH DRIVE, MILFORD, CT 06460-2880 |
| 16533669 | + | EASTERN ENERGY SERVICES, 2 COLEMAN COURT, VINCENTOWN, NJ 08088-3631 |
| 16533670 | + | EASTERN GLASS RESOURCES, INC., 770 SUPOR BOULEVARD, HARRISON, NJ 07029-2035 |
| 16533664 | | EASTERN LIFT TRUCK CO INC, P.O. BOX 307, MAPLE SHADE, NJ 08052-0307 |
| 16533668 | | EASTERN STEEL STORAGE EQUIP., 315 BROADWAY, WESTVILLE, NJ 08093-1153 |
| 16534775 | | EASTMAN CHEMICAL FINANCIAL COR, PO BOX 785157, PHILADELPHIA, PA 19178-5157 |
| 16533671 | + | EASY LIFT EQUIPMENT CO., INC., 2 MILL PARK COURT, NEWARK, DE 19713-1986 |
| 16533672 | + | EBENEFITS NETWORK LLC.,, 9108 CHURCH STREET #292, MANASSAS, VA 20108-8013 |
| 16533674 | | ECKELT GLAS GMBH, RESTHOFSTRABE 18, STEYR, OBERSTERREICH, 4400, AUSTRIA |
| 16533676 | + | ECS METROLOGY LLC, 3947 W LINCOLN HWY SUITE #328, DOWNINGTOWN, PA 19335-5503 |
| 16533679 | + | ED & SONS AUTO GLASS, 619 EAST MAIN STREET, MAPLE SHADE, NJ 08052-1309 |
| 16533956 | + | ED HOY'S INTERNATIONAL, 27625 DIEHL ROAD, WARRENVILLE, IL 60555-3837 |
| 16533678 | | EDGETECH, PO BOX 644605, PITTSBURGH, PA 15264-4605 |
| 16533677 | + | EDGEWORKS, PO BOX 270, HAVEN, MI 49090-0270 |
| 16533680 | + | EDTM, INC., 85849 577th AVENUE, WAYNE, NE 68787-8122 |
| 16533359 | #+ | EDWARD A BUDNEY, B&L GROUP, 76022 HONEYSUCKLE DR, PALM DESERT, CA 92211-5095 |
| 16534671 | + | EDWARD H. ROWEN, SR, 11724 ACADEMY ROAD, PHILADELPHIA, PA 19154-2635 |
| 16534966 | + | EDWARD TURNER, 18938 ROSINGS WAY, TRIANGLE, VA 22172-2334 |
| 16533365 | + | EDWIN R. BURGER & SONS, INC., P.O. BOX 184, SEWELL, NJ 08080-0184 |
| 16533681 | + | EJB LLC, 2040 OLD VALLEY ROAD, STEVENSON, MD 21153-0671 |

| | | |
|---|---|---|
| 16533684 | + | ELECTRIC CIRCUIT SUPPLIES, INC, 1022 BUTLER PARK RD., WASHINGTON, NJ 07882-2465 |
| 16533685 | | ELEMENT K JOURNALS, PO BOX 23809, ROCHESTER, NY 14692-3809 |
| 16533686 | + | ELITE GLAZING DESIGNS, 9220 KEYSTONE STREET STE A, PHILADELPHIA, PA 19114-4020 |
| 16533688 | | ELKAY FASTENER, INC., 101 RIDGEFIELD ROAD, PHILADELPHIA, PA 19154-4309 |
| 16533689 | + | ELMER DOOR COMPANY, INC., 465 ROUTE 40, ELMER, NJ 08318-2532 |
| 16533690 | + | ELMES INC., 19142 S. VAN NESS AVENUE, TORRANCE, CA 90501-1101 |
| 16533691 | + | ELUMATEC NORTH AMERICA, INC, 4320 RALPH JONES COURT, SOUTH BEND, IN 46628-9402 |
| 16533693 | | EMERALD BUSINESS SUPPLY, 4807 ASHBURNER ST, PHILADELPHIA, PA 19136-2901 |
| 16533696 | + | EMERGENCY PHYSICIAN SERVICES, P.O. BOX 8826, LANCASTER, PA 17604-8826 |
| 16533694 | | EMERY WORLDWIDE, A CF COMPANY, BOX 371232, PITTSBURGH, PA 15250-7232 |
| 16535111 | + | EMILY WOLANSKI-MORAN, 104 GARFIELD AVE., NEW CASTLE, DE 19720-6418 |
| 16535112 | + | EMILY WOLENSKI, 104 GARFIELD AVE, NEW CASTLE, DE 19720-6418 |
| 16533582 | + | EMORY DELOACH, 356 DOVER ROAD, SYLVANIA, GA 30467-7710 |
| 16533697 | | EMPIRE ARCHITECTURAL SYS INC, GENERAL POST OFFICE BOX, NEW YORK, NY 10087-5246 |
| 16533699 | | EMPLOYMENT SECURITY COMM OF NC, P.O. BOX 26504, RALEIGH, NC 27611-6504 |
| 16533698 | + | EMPLOYMENT WEEKLY, 180 ROUTE 73, SUITE 1101, VOORHEES, NJ 08043-9500 |
| 16533700 | + | ENCLOS CORP, 10733 SUNSET OFFICE DR. SUITE #200, ST. LOUIS, MO 63127-1022 |
| 16533701 | + | ENCON MECHANICAL, CORP., PO BOX 2293, OCEAN TWP., NJ 07712-2293 |
| 16533702 | | ENCOVER, PO BOX 49305, SAN JOSE, CA 95161-9305 |
| 16533182 | | ENERGY SERVICES, PO BOX 981045, BOSTON, MA 02298-1045 |
| 16533703 | + | ENERMODAL ENGINEERING INC., 1554 EMERSON, DENVER, CO 80218-1450 |
| 16533704 | #+ | ENGINEERED COOLANTS, 14425 BERGEN BLVD SUITE A1, NOBLESVILLE, IN 46060-3422 |
| 16533705 | | ENGLAND LOGISTICS, PO BOX 953776, ST. LOUIS, MO 63195-3776 |
| 16533706 | # | ENVIROMED CORP, 555 BLACKWOOD-CLEMENTON, LINDENWOLD, NJ 08021-5901 |
| 16533707 | + | EPALLET INC., 14701 DETROIT AVE SUITE 610, LAKEWOOD, OH 44107-4180 |
| 16533708 | + | EPCO USA, 16004 KAPLAN AVE., CITY OF INDUSTRY, CA 91744-3111 |
| 16533709 | + | EPES LOGISTICS SERVICES, INC, PO BOX 35884, GREENSBORO, NC 27425-5884 |
| 16533710 | + | EQUIPMENT TRADE SERVICE CO., 20 EAST WINONA AVENUE, NORWOOD, PA 19074-1295 |
| 16533926 | + | ERIC A. HEINZ, P.C., 1835 MARKET STREET, SUITE 1215, PHILADELPHIA, PA 19103-2912 |
| 16533895 | + | ERIC HAFER & ASSOCIATES, PA, 827 STONE RD., LAUREL SPRINGS, NJ 08021-3133 |
| 16534129 | + | ERIC M. KRISE ELECTRICAL CONTR, 80 BROAD STREET, PO BOX 381, ELMER, NJ 08318-0381 |
| 16533350 | | ERICH BRUNMUELLER, 3354 WOLFSBACH 49, AUSTRIA, EU 74778151 |
| 16533546 | + | ERIK DALLAS, 223 CHESTNUT ST., WILLIAMSTOWN, NJ 08094-1718 |
| 16533711 | | ESTES EXPRESS LINES, P.O. BOX 25612, RICHMOND, VA 23260-5612 |
| 16533712 | ++++ | ETC LABORATORIES, INC., 275 BUELL RD, ROCHESTER NY 14624-3121 address filed with court:, ETC LABORATORIES, INC., 297 BUELL ROAD, ROCHESTER, NY 14624 |
| 16533714 | + | EUREKA METAL & GLASS SERVICES, 9070 STATE ROAD, PHILADELPHIA, PA 19136-1615 |
| 16533716 | + | EVANS DELIVERY COMPANY, INC., PO BOX 268, POTTSVILLE, PA 17901-0268 |
| 16533718 | + | EVEY ENGINEERING CO INC, 730 SOUTH WEST BLVD, VINELAND, NJ 08360-5510 |
| 16533719 | + | EVOLUTION MARKETS INC., PO BOX 10129, UNIONDALE, NY 11555-0129 |
| 16533720 | | EXAIR CORPORATION, LOCATION 00766, CINCINNATI, OH 45264-0766 |
| 16533721 | | EXAMINETICS, INC, PO BOX 410047, KANSAS CITY, MO 64141-0047 |
| 16533722 | + | EXCAL VISUAL LLP, 5721 ARAPAHOE AVE. SUITE A-2, BOULDER, CO 80303-1365 |
| 16533723 | + | EXCEL HYDRAULICS SERVICE & REP, PO BOX 40, SWEDESBORO, NJ 08085-0040 |
| 16533724 | + | EXECUTIVE MAINTENANCE INDUSTRI, 1902 FAIRFAX AVENUE, CHERRY HILL, NJ 08003-2007 |
| 16533725 | | EXELON ENERGY, PO BOX 13595, PHILADELPHIA, PA 19101-3595 |
| 16533726 | + | EXGENX, 437 TURNPIKE STREET, CANTON, MA 02021-2758 |
| 16533727 | + | EXHIBITIONS ELECTRICAL CO INC, 200 SEAPORT BLVD, BOSTON, MA 02210-2031 |
| 16533728 | | EXOVA, 2395 SPEAKMAN DR, MISSISSAUGA, ONTARIO L5K 1B3 CANADA |
| 16533729 | + | EXPO DATA CAPTURE, INC, 3227 MEADE AVE, SUITE 4A, LAS VEGAS, NV 89102-7810 |
| 16533730 | + | EXPRESS ONE SERVICES, PO BOX 1193, MIDLOTHIAN, VA 23113-8193 |
| 16533731 | + | EXTREME POWDER COATING LLC, 944 REEVES AVE, CAMDEN, NJ 08105-4436 |
| 16533732 | | EXXONMOBIL, PO BOX 530964, ATLANTA, GA 30353-0964 |
| 16533735 | | EZPASS NY SERVICE CENTER, ATTN: VIOLATIONS, PO BOX 15186, ALBANY, NY 12212-5186 |
| 16533253 | + | F. BARKOW INC., 3830 NORTH FRATNEY STREE, MILWAUKEE, WI 53212-1341 |
| 16533736 | + | FACADE TECH LLC, 680 BEN FRANKLIN HWY, PO BOX 310, BIRDSBORO, PA 19508-0310 |
| 16533737 | + | FACTORY DIRECT PIPELINE PROD., 145 STATE HIGHWAY 94, BLAIRSTOWN, NJ 07825-2214 |
| 16533739 | + | FAIRFAX COUNTY GENERAL, DISTRICT CT TRAFFIC DIV., PO BOX 10157, FAIRFAX, VA 22038-8057 |
| 16533738 | | FAIRLITE ELECTRIC SUPPLY CO, PO BOX 820562, PHILADELPHIA, PA 19182-0562 |
| 16533742 | | FAMILY SUPPORT REGISTRY, PO BOX 1800, CARROLLTON, GA 30112-1800 |
| 16533744 | + | FAST TRACK PHYSICAL THERAPY, 700 S. WHITE HORSE PIKE, SOMERDALE, NJ 08083-1253 |
| 16533743 | + | FASTENAL COMPANY, PO BOX 1286, WINONA, MN 55987-7286 |
| 16533746 | + | FDR DESIGN, INC., 303 12TH AVE. SOUTH, BUFFALO, MN 55313-2306 |

| | | |
|---|---|---|
| 16533747 | | FEDERAL EXPRESS CORPORATION, PO BOX 371461, PITTSBURGH, PA 15250-7461 |
| 16533751 | | FEDERAL EXPRESS FREIGHT, DEPT CH, PO BOX 10306, PALATINE, IL 60050306 |
| 16533748 | + | FEDERAL EXPRESS FREIGHT, 4103 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0041 |
| 16533749 | | FEDEX FREIGHT, PO BOX 223125, PITTSBURGH, PA 15250-2125 |
| 16533750 | | FEDEX NATIONAL LTL, PO BOX 95001, LAKELAND, FL 33804-5001 |
| 16533406 | | FERRO CORPORATION, PO BOX 5831, CLEVELAND, OH 44193-1022 |
| 16533752 | + | FERRY, JOSEPH & PEARCE P.A., PO BOX 1351, WILMINGTON, DE 19899-1351 |
| 16533754 | + | FHC OF PAULSBORO, ONE WEST BROAD STREET, PAULSBORO, NJ 08066-1527 |
| 16533756 | + | FIGLA U.S.A. CORPORATION, 13 LANCASTER AVENUE, PINE BROOK, NJ 07058-9733 |
| 16533757 | + | FILTER EQUIPMENT CO., INC., 1440 HIGHWAY 34, WALL TOWNSHIP, NJ 07753-6807 |
| 16533758 | + | FINGERPRINT MEDIA, LLC, 496 THORNTON ROAD, CHEYNEY, PA 19319-1005 |
| 16533759 | | FINZER ROLLER, INC., 6556 SOLUTION CENTER, CHICAGO, IL 60677-6005 |
| 16533741 | + | FIRE ALARM MAINTENANCE CO, PO BOX 253, CLIFTON HEIGHTS, PA 19018-0253 |
| 16533760 | | FIRST IMPRESSIONS INTERNATION, PO BOX 21165, NEW YORK, NY 10087-1162 |
| 16533764 | + | FLAMM, BOROFF & BACINE, PC, 925 HARVEST DR., SUITE 2, BLUEBELL, PA . 19422-1956 |
| 16533765 | + | FLANARY AND SONS TRUCKING INC, 900 HOLLISTON MILLS ROAD, CHURCH HILL, TN 37642-4503 |
| 16533766 | | FLEETMATICS USA, LLC, PO BOX 347472, PITTSBURGH, PA 15251-4472 |
| 16533229 | | FLOCK FREIGHT DBA AUPTIX, INC, DEPT LA 24808, PASADENA, CA 91185-4808 |
| 16533768 | + | FLOWERS BY SWEETENS, 530 NORTH BROAD STREET, WOODBURY, NJ 08096-1606 |
| 16533769 | | FLT GLASS (OLD CASTLE), 220 NEW 187TH STREET, MIAMI, FL 33179 |
| 16533770 | | FLUID MANAGEMENT INC, PO BOX 99457, CHICAGO, IL 60693-9457 |
| 16533771 | + | FLUKE ELECTRONICS, 7272 COLLECTION CTR DR, CHICAGO, IL 60693-0001 |
| 16533773 | + | FONES LLC, 49 REMESTERVILLE RD, WOODSTOWN, NJ 08098-2055 |
| 16533774 | + | FORD FLOWER SHOP, 256 N. VIRGINIA AVENUE, CARNEYS POINT, NJ 08069-1120 |
| 16533777 | + | FOREL NORTH AMERICA INC, 1819 BUERKLE RD, ST. PAUL, MN 55110-5246 |
| 16533780 | | FORSTNER GLASS+ GMBH, FRANZ-KOLLMANN-STRABE 4, 3300 AMSTETTEN, AUSTRIA |
| 16533782 | + | FRAME'S MOTOR FREIGHT INC., PO BOX 1600, WEST CHESTER, PA 19380-0126 |
| 16533501 | | FRANK CORSIGLIA, 4736 SUMMERSWEET DRIVE, MAYS LANDING, NJ 08330-2825 |
| 16533783 | + | FRANK LOWE RUBBER & GASKET CO., 44 RAMSEY ROAD, SHIRLEY, NY 11967-4704 |
| 16535104 | | FRANK W WINNE & SON INC, PO BOX 12860, PHILADELPHIA, PA 19176-0860 |
| 16533784 | + | FRANKLIN CLEANING EQUIPMENT, 5116 BUTLER PIKE, PLYMOUTH MEETING, PA 19462-1202 |
| 16533785 | + | FREEDOM PLASTIC BAGS INC., 7173 32ND AVENUE S, GRAND FORKS, ND 58201-9145 |
| 16533790 | + | FRENI CUSTOM LANDSCAPES & IRRI, 30 SAWOOD DRIVE, ERIAL, NJ 08081-9663 |
| 16534544 | + | FRIEDMAN CORP DBA PMC SOFTWARE, 10275 W HIGGINS RD SUITE 250, ROSEMONT, IL 60018-3887 |
| 16533793 | | FROMM ELECTRIC SUPPLY CORP., P.O. BOX 70, PHILLIPSBURG, NJ 08865-0070 |
| 16533287 | | G&K SERVICES, PO BOX 842385, BOSTON, MA 02284-2385 |
| 16533867 | + | G&P TRUCKING, INC., P.O. BOX 1006, TURNERSVILLE, NJ 08012-0826 |
| 16533882 | + | G&S GLASS INC., 3227 ET 22, PO BOX 36, PATTERSON, NY 12563-0036 |
| 16533820 | + | G.F. TEK, PO BOX 386, TALLMADGE, OH 44278-0386 |
| 16533396 | + | G.W. CAWMAN & SON, INC., 529 SALEM QUINTON ROAD, SALEM, NJ 08079-1211 |
| 16533796 | + | GANA, 800 SW JACKSON ST STE 812, TOPEKA, KS 66612-2203 |
| 16533798 | + | GARDEN OF EDEN FLOWER SHOP, 199 N. BROADWAY, PENNSVILLE, NJ 08070-1417 |
| 16533797 | | GARDNER GLASS PRODUCTS, INC., PO BOX 890145, CHARLOTTE, NC 28289-0145 |
| 16533799 | + | GARFIELD CONSULTING GROUP, INC, 1307 WHITE HORSE RD, VOORHEES, NJ 08043-2161 |
| 16533800 | + | GARMAR INDUSTRIES INC, 1625 U.S. HIGHWAY 322, PO BOX 460, WOOLWICH TWP, NJ 08085-0460 |
| 16533803 | # | GARVIN BROWN CONSTRUCTION CO, 8 BUNKER HILL INDUSTRIAL, CHARLESTOWN, MA 02129-1621 |
| 16534196 | + | GARVIN LIVINGSTON INC., 233 CHEROKEE ROAD, PITTSBURGH, PA 15241-1515 |
| 16534260 | + | GARY MCQUEEN, 712 HARBOUR COVE, SOMERS POINT, NJ 08244-2806 |
| 16533804 | + | GASKI'S LEASING COMPANY, 550 BROAD STREET, BRISTOL, CT 06010-6664 |
| 16533805 | + | GATEWAY BUSINESS PARK ASSOC., CN 4000 FORSGATE DRIVE, CRANBURY, NJ 08512-0192 |
| 16533806 | + | GAUTHIER GLASS, LLC, 5113 SOUTH HARPER AVE SUITE 2C, CHICAGO, IL 60615-4119 |
| 16533809 | | GE FANUC AUTOMATION, P.O. BOX 641275, PITTSBURGH, PA 15264-1275 |
| 16533810 | | GEI CONSULTANTS, PO BOX 843005, BOSTON, MA 02284-3005 |
| 16533811 | + | GEIGER PUMP & EQUIPMENT, 8924 YELLOW BRICK ROAD, BALTIMORE, MD 21237-2304 |
| 16533812 | + | GEMS SENSORS INC., PO BOX 96860, CHICAGO, IL 60693-6860 |
| 16533816 | + | GENERAL BUILD. CONTRACTS ASSO., P.O. BOX 15959, PHILADELPHIA, PA 19103-0959 |
| 16533814 | | GENERAL ELECTRIC & MECHANICAL, 101-A BROADWAY, RUNNEMEDE, NJ 08078 |
| 16533813 | + | GENERAL GLASS INTERNATIONAL, 101 VENTURE WAY, SECAUCUS, NJ 07094-1825 |
| 16533815 | | GENERAL ROOFING, BOX 12606 5770, CHICAGO, IL 60693-5770 |
| 16533817 | + | GEOLOGISTICS AMERICAS INC., 152-01 ROCKAWAY BLVD., JAMAICA, NY 11434-2867 |
| 16534790 | + | GEORGE SPARKS, INC., 11 MONROEVILLE ROAD, MONROEVILLE, NJ 08343-1763 |
| 16533818 | | GEORGIA WORLD CONGRESS CENTER, ATTN: ENGINEERING DEPT, 285 ANDREW YOUNG INTL BLVD NW, ATLANTA, GA 30313-1591 |

| | | |
|---|---|---|
| 16533819 | + | GETZ EXTERMINATORS, 22 LEHIGH DRIVE, DELRAN, NJ 08075-1745 |
| 16533821 | | GGI GLASS DISTRIBUTORS CORP., PO BOX 13700-1327, PHILADELPHIA, PA 19191-1327 |
| 16533845 | | GLASS 3 ENTERPRISES LTD., 20103 40TH AVENUE, STE 111, LANGLEY, BRITISH COLUMBIA V3A 2W3 CANADA |
| 16533836 | + | GLASS AND ALUMINUM CONCEPTS, 4844 WINCHESTER BLVD., S, FREDERICK, MD 21703-7842 |
| 16533834 | | GLASS ASSOC. OF NORTH AMERICA, 800 SW JACKSON ST SUITE 1500, TOPEKA, KS 66612-1200 |
| 16533832 | + | GLASS COATING AND CONCEPTS, 300 LAWTON AVE, MONROE, OH 45050-1216 |
| 16533807 | | GLASS COATINGS AND CONCEPTS, PO BOX 712101, CINCINNATI, OH 45271-2101 |
| 16533842 | | GLASS DISTRIBUTORS INC., PO BOX 349, BLADENSBURG, MD 20710-0349 |
| 16533840 | + | GLASS ENTERPRISES, 2277 NEW YORK AVE, BENSALEM, PA 19020-7266 |
| 16533835 | + | GLASS FABRICATORS LLC, 131-10 MAPLE AVENUE, FLUSHING, NY 11355-4223 |
| 16533844 | | GLASS SHOW, PO BOX 3388, ZANESVILLE, OH 43702-3388 |
| 16533829 | + | GLASS WORKERS LOC 252B H & W, 2980 SOUTHAMPTON RD - BYBERRY, PHILADELPHIA, PA 19154-1202 |
| 16533843 | | GLASSLINE CORPORATION, PO BOX 147, PERRYSBURG, OH 43552-0147 |
| 16533833 | | GLASSROLL FABRICATION INC., 750 MILLWAY AVE, UNIT 2, CONCORD, ONTARIO L4K 3T7 CANADA |
| 16533841 | + | GLASSTECH INC., AMPOINT IND.PK., 995 FOURTH STREET, PERRYSBURG, OH 43551-4321 |
| 16533837 | + | GLASTON AMERICA INC., 100 DOBBS LANE SUITE 102, CHERRY HILL, NJ 08034-1436 |
| 16534976 | | GLASTON FINLAND OY, VEHMAISTENKATU 5, PO BOX 25, 33731 TAMPERE, FINLAND |
| 16533839 | + | GLASWELD SYSTEMS, INC., 20578 EMPIRE AVENUE, BEND, OR 97701-5715 |
| 16533846 | + | GLAZIERS HARDWARE PRODUCTS, 25-07 36TH AVE, LONG ISLAND CITY, NY 11106-3209 |
| 16533847 | | GLAZIERS LOC 252 CREDIT UNION, 2980 SOUTHAMPTON-BYBERRY, PHILADELPHIA, PA 19154 |
| 16533848 | + | GLAZING RUBBER PRODUCTS, INC., 71 EASY STREET, DAWSONVILLE, GA 30534-6173 |
| 16533849 | | GLEASON REEL CORP., PO BOX 100613, ATLANTA, GA 30384-0613 |
| 16535025 | + | GLEN SUMMIT SPRING WATER, 189 DELAWARE AVE C, ARNEYS POINT, NJ 08069-1050 |
| 16535110 | + | GLEN WOJNAR, 2176 QUAIL STREET, VINELAND, NJ 08361-7333 |
| 16533850 | | GLOBAL COMPUTER SUPPLIES, PO BOX 935308, ATLANTA, GA 31193-5308 |
| 16533852 | | GLOBAL EQUIPMENT COMPANY, 29833 NETWORK PLACE, CHICAGO, IL 60673-1298 |
| 16533851 | + | GLOBAL FUSION, INC., 2469 UNIVERSITY AVE W, ST PAUL, MN 55114-1560 |
| 16533854 | + | GLOBAL SECURITY GLAZING, 616 SELFIELD ROAD, SELMA, AL 36703-8702 |
| 16533853 | | GLOBALTRANZ ENTERPRISES, INC., PO BOX 203285, DALLAS, TX 75320-3285 |
| 16533333 | + | GLOUCESTER CITY BOX WORKS, LLC, P.O. BOX 2, GLOUCESTER CITY, NJ 08030-0002 |
| 16533856 | #+ | GLOUCESTER CITY TAX COLLECTOR, 512 MONMOUTH STREET, GLOUCESTER CITY, NJ 08030-1793 |
| 16533858 | + | GLOUCESTER COUNTY COLLEGE, 875 KINGS HIGHWAY, WEST DEPTFORD, NJ 08096-3165 |
| 16533859 | + | GLOUCESTER COUNTY RECLAMATION, PO BOX 5626, DEPTFORD, NJ 08096-0626 |
| 16533855 | + | GLOUCESTER PLUMBING SUPPLY, 337 SOUTH BROADWAY, GLOUCESTER CITY, NJ 08030-2318 |
| 16533860 | + | GLOVE COATERS, INC., 8380 M-60, UNION CITY, MI 49094-9634 |
| 16533862 | | GOLDEN EAGLE CLEANING SERVICES, PO BOX 1207, BELLMAWR, NJ 08099-5207 |
| 16533863 | | GOLDRAY INC., 4605 - 52 AVENUE S.E., CALGARY ALBERTA T2C 4N7 |
| 16533865 | + | GOODMAN FACTORS, LTD, PO BOX 29647, DALLAS, TX 75229-0647 |
| 16535102 | + | GOODYEAR TIRE & RUBBER CO., 210 KEYSTONE RD, CHESTER, PA 19013-1493 |
| 16533558 | + | GOVERNMENT OF THE, DISTRICT OF COLUMBIA - WIRE, 1101 4TH ST SW, #270, WASHINGTON, DC 20024-4457 |
| 16533870 | | GRANITE PACKAGING INC., PO BOX 828989, PHILADELPHIA, PA 19182-8989 |
| 16533872 | + | GRAPEK COMPANY, PO BOX 598, SCOTCH PLAINS, NJ 07076-0598 |
| 16533236 | | GRAPHIC PARTS INTL., 4321 N. KNOX AVE., CHICAGO, IL 60641-1906 |
| 16533873 | + | GRAPHICS NOW LLC, PO BOX 566, NEWTOWN SQUARE, PA 19073-0566 |
| 16533874 | + | GRATEC, INC., 2099 CAROLINA PLACE, FORT MILL, SC 29708-6947 |
| 16533875 | | GREAT BEAR SPRING WATER, PO BOX 52271, PHOENIX, AZ 85072-2271 |
| 16533877 | + | GREENBERG TRAURIG, LLP, TERMINUS 200, STE 2500, 3333 PIEDMONT RD, NE, ATLANTA, GA 30305-1811 |
| 16533876 | | GREENBUILD, PO BOX 612128, DALLAS, TX 75261-2128 |
| 16533878 | + | GREY MOUNTAIN PARTNERS, LLC, 1470 WALNUT STREET SUITE 400, BOULDER, CO 80302-5371 |
| 16533880 | + | GROUND FORCE, LTD, 64 FULTON ST #800, NEW YORK, NY 10038-2750 |
| 16533881 | + | GROVE HDWE & HOME SUPPLY, 1410 DELSEA DRIVE, DEPTFORD, NJ 08096-4101 |
| 16533883 | | GUANGDONG KINLONG HARDWARE, NO. 3, JIANLANG ROAD, DAPING, TANGXIA TOWN, DONGGUAN, GNG 523722, CHINA |
| 16533888 | | GUARDIAN INDUSTRIES CANADA COR, LOCKBOX 1938, POSTAL STATION A, TORONTO, ONTARIO M5W 1W9 CANADA |
| 16533887 | | GUARDIAN INDUSTRIES CORP., FILE NO. 71690, LOS ANGELES, CA 90074-1690 |
| 16533886 | + | GUARDIAN INDUSTRIES CORP., 4681 COLLECTIONS CENTER, CHICAGO, IL 60693-0001 |
| 16533890 | + | GUARDIAN INSULATED GLASS, 150 BUSINESS PARK DRIVE, SUN PRAIRIE, WI 53590-9400 |
| 16533569 | + | H A DEHART & SON, 311 CROWN POINT ROAD, THOROFARE, NJ 08086-6100 |
| 16533921 | | H.B. FULLER CO., P.O. BOX 842401, BOSTON, MA 02284-2401 |
| 16533940 | + | H.L. SILVA ENTERPRISES, PO BOX 447, UWCHLAND, PA 19480-0447 |
| 16533891 | + | H2O SOLUTIONS, INC., 200 EMLEN WAY, TELFORD, PA 18969-1771 |
| 16533894 | + | HAECO, 6504 SNIDER ROAD, LOVELAND, OH 45140-9228 |
| 16533896 | | HAFELE AMERICA CO., P.O. BOX 890779, CHARLOTTE, NC 28289-0779 |

| | | |
|---|---|---|
| 16533897 | | HAGER COMPANIES, PO BOX 503057, ST. LOUIS, MO 63150-3057 |
| 16533898 | + | HALE TRAILER BRAKE & WHEEL, PO BOX 1400, VOORHEES, NJ 08043-7400 |
| 16533903 | + | HAMPTON INN, 2 PURELAND DRIVE, SWEDESBORO, NJ 08085-1762 |
| 16533904 | + | HANDI-HUT, INC., 3 GRUNWALD STREET, CLIFTON, NJ 07013-2118 |
| 16533906 | + | HARBOR FREIGHT TOOLS, PO BOX 6010, CAMARILLO, CA 93011-6010 |
| 16533907 | | HARDWARE & SPLY CO OF CHESTER, P O BOX 678, CHESTER, PA 19016-0678 |
| 16534189 | | HARRIS BANK, PO BOX 71954, CHICAGO, IL 60694-1954 |
| 16533908 | + | HARRISON LAW GROUP, 40 W. CHESAPEAKE AVENUE, TOWSON, MD 21204-4803 |
| 16533911 | + | HARTFORD MEDICAL GROUP, PO BOX 1086, WILBRAHAM, MA 01095-7086 |
| 16533910 | | HARTFORD PHYSICIAN SERVICES, PO BOX 1469, HARTFORD, CT 06144-1469 |
| 16533909 | + | HARTFORD STEAM BOILER, 21045 NETWORK PLACE, CHICAGO, IL 60673-1210 |
| 16533913 | + | HARVEST TRANS, INC., 575 AVENUE P, NEWARK, NJ 07105-4837 |
| 16533915 | | HASLER, INC., P.O. BOX 3808, MILFORD, CT 06460-8708 |
| 16533917 | + | HAVECO SERVICES, 1000 WASHINGTON AVENUE, CROYDON, PA 19021-7569 |
| 16533918 | + | HAWK ARCHITECTECTURAL PRODUCTS, 7220 LANGERFORD DRIVE, PARMA, OH 44129-6505 |
| 16533920 | + | HAYT, HAYT & LANDAU, LLC, 2 INDUSTRIAL, PO BOX 500, EATONTOWN, NJ 07724-0500 |
| 16533922 | + | HB FULLER COMPANY - CHICAGO, PO BOX 73515, CHICAGO, IL 60673-7515 |
| 16533923 | + | HCL LABELS INC, 1800 GREEN HILLS ROAD #104, SCOTTS VALLEY, CA 95066-4984 |
| 16533924 | + | HEALTH NET, PO BOX 30599, HARTFORD, CT 06150-0001 |
| 16533928 | | HELLO DIRECT, INC., DEPT. CH 17200, PALATINE, IL 60055-7200 |
| 16534766 | + | HENRY SNYDER FOUNDATION, C/O GREG SNYDER, PO BOX 503, BASKING RIDGE, NJ 07920-0503 |
| 16533929 | | HEWLETT-PACKARD COMPANY, PO BOX 100500, ATLANTA, GA 30384-0500 |
| 16533931 | + | HHH ARCHITECTURAL TEMPERING, PO BOX 26582, FT LAUDERDALE, FL 33320-6582 |
| 16533930 | + | HHH ARCHITECTURAL TESTING SYS., 7016 NE 40TH AVENUE, VANCOUVER, WA 98661-1304 |
| 16533932 | + | HHH TEMPERING RESOURCES INC, 5901 GUN CLUB ROAD, WINSTON SALEM, NC 27103-9732 |
| 16533933 | | HIAWATHA, INC., SDS 12-1132, PO BOX 86, MINNEAPOLIS, MN 55486-1132 |
| 16533934 | + | HIBRETT PURATEX, 7001 WESTFIELD AVENUE, PENNSAUKEN, NJ 08110-2633 |
| 16533935 | | HIGHER EDUCATON AST AUTHORITY, PO BOX 529, NEWARK, NJ 07101-0529 |
| 16533936 | + | HILDRETHS GLASS INC, 1650-2 LOCUST AVE, BOHEMIA, NY 11716-5009 |
| 16533937 | | HILTI, INC., PO BOX 382002, PITTSBURGH, PA 15250-8002 |
| 16533938 | + | HILYARD'S INC., 1616 NEWPORT GAP PIKE, WILMINGTON, DE 19808-6294 |
| 16533939 | | HIPPO FACILITY MANAGEMENT, 123 BANNATYNE AVE, 4-F, WINNIPEG, MANITOBA R3B 0R3 CANADA |
| 16533946 | + | HOLSTON GL CO/RTI, 136 REGIONAL PARK DR, KINGSPORT, TN 37660-7454 |
| 16533948 | + | HOMASOTE CO., 932 LOWER FERRY ROAD, WEST TRENTON, NJ 08628-3298 |
| 16533947 | | HOMASOTE COMPANY, BOX 823955, PHILADELPHIA, PA 19182-3955 |
| 16533949 | + | HOME CLEANING CTR OF AMERICA, 645 TENTH AVENUE, LINDENWOLD, NJ 08021-3719 |
| 16533950 | | HOME DEPOT CREDIT SERVICES, PO BOX 78047, PHOENIX, AZ 85062-8047 |
| 16533951 | + | HONOR REFRESHMENT SERVICES, 309 S BROAD STREET, WOODBURY, NJ 08096-2406 |
| 16533952 | + | HOOPES FIRE PREVENTION, INC., PO BOX 7839, NEWARK, DE 19714-7839 |
| 16533313 | | HORIZON BLUE CROSS, BLUE SHIELD OF NJ, PO BOX 10130, NEWARK, NJ 07101-3130 |
| 16533955 | | HOWARD, LAWSON & CO., TWO PENN CENTER PLAZA, STE 410, PHILADELPHIA, PA 19102 |
| 16533957 | + | HR COMPLY, 100 EXECUTIVE WAY, STE 1, PONTE VEDRA BEACH, FL 32082-2715 |
| 16533861 | | HR DIRECT, PO BOX 669390, POMPANO BEACH, FL 33066-9390 |
| 16533959 | + | HTM ELECTRONICS INDUSTRIES, 8651 BUFFALO AVENUE, NIAGARA FALLS, NY 14304-4382 |
| 16533960 | + | HUB INTERNATIONAL PENNSYLVANIA, 2 WEST LAFAYETTE ST, NORRISTOWN, PA 19401-4758 |
| 16533961 | | HUDSON ENERGY, PO BOX 29193, NEW YORK, NY 10087-9193 |
| 16533964 | + | HUTT'S GLASS CO., INC., 1600 SWAMP PIKE, PO BOX, GILBERTSVILLE, PA 19525-9409 |
| 16533969 | | HY-TECH-GLASS, INDUSTRIESTRASSE 12, CH-4922 BUTZBERG, 4922 THUNSTETTEN, SWITZERLAND |
| 16533965 | + | HYDRATEC, INC., 1900 BENHILL AVENUE, BALTIMORE, MD 21226-1433 |
| 16533966 | + | HYDRO ENGINEERING, 301 INDUSTRIAL BLVD., NORWOOD YOUNG AMERICA, MN 55397-3000 |
| 16533967 | | HYGRADE COMPONENTS, PO BOX 675211, DETROIT, MI 48267-5211 |
| 16533968 | + | HYGRADE/LDF INDUSTRIES INC., 30 WARSOFF PLACE, BROOKLYN, NY 11205-1638 |
| 16534830 | + | I. STEINMAN & SON, PO BOX 95, CHESTER SPRINGS, PA 19425-0095 |
| 16534761 | + | I.S. SMICK LUMBER, PO BOX 127, QUINTON, NJ 08072-0127 |
| 16534020 | + | I/O SOLUTIONS & CONTROLS, 864 TOWNSHIP LINE ROAD, ELKINS PARK, PA 19027-2001 |
| 16533871 | + | IAN GRANT, P.O. BOX 263, HAWLEY, PA 18428-0263 |
| 16533970 | + | IBPAT PENSION FUND, 7234 PARKWAY DRIVE, HANOVER, MD 21076-1307 |
| 16534779 | + | ICM INDUSTRIE, 10660 WHITE OAK AVE, STE A, GRANADA HILLS, CA 91344-5921 |
| 16533972 | + | ICUE CORP., 1111 STREET ROAD, SOUTHAMPTON, PA 18966-4250 |
| 16533973 | | ICW GROUP, PO BOX 509039, SAN DIEGE, CA 92150-9039 |
| 16533974 | + | IDEAL CONCEPTS LLC, 3217 GREEN ROAD, WHITE HALL, MD 21161-8901 |
| 16533975 | + | IDEAL INDUSTRIES PRODUCTS, PO BOX 1460, SOUTHAMPTON, PA 18966-0873 |
| 16533977 | + | IGE GLASS TECHNOLOGIES, INC., 2875 JUPITER PARK DR. SUITE 100, JUPITER, FL 33458-8982 |

| 16533978 | + | IGE SUPPLY SOLUTIONS INC, 2875 JUPITER PARK DR SUITE100, JUPITER, FL 33458-8982 |
|---|---|---|
| 16534005 | | IGMA, 27 GOULBURN AVENUE, OTTAWA, ONTARIO K1N 8C7 CANADA |
| 16533979 | + | IGP TOOLS, 1477 CONNELLY SPRINGS RD, LENOIR, NC 28645-7824 |
| 16533980 | | IL ST DISBURSEMENT UNIT, PO BOX 5400, CAROL STREAM, IL 60197-5400 |
| 16533982 | | IMBOTEC GROUP, 12 CANNON, CRESCENT BRAMPTON, ONTARIO L6Y 4L8 CANADA |
| 16533985 | + | INDEPENDENCE BLUE CROSS, PO BOX 11857, NEWARK, NJ 07101-0039 |
| 16533987 | + | INDEPENDENCE SOLAR, LLC, 1008 ASTORIA BLVD, CHERRY HILL, NJ 08003-2316 |
| 16533988 | + | INDIAN CREEK SCHOOL, 1130 ANNE CHAMBERS WAY, CROWNSVILLE, MD 21032-2311 |
| 16533992 | + | INDUSTRIAL BRUSH CO., INC., 105 CLINTON RD., FAIRFIELD, NJ 07004-2988 |
| 16533990 | | INDUSTRIAL CONTROLS DIST.,LLC, DEPARTMENT 116241, PO BOX 5211, BINGHAMTON, NY 13902-5211 |
| 16533991 | + | INDUSTRIAL GLASS PRODUCTS, 1477 CONNELLY SPRINGS RO, LENOIR, NC 28645-7824 |
| 16533993 | + | INDUSTRIAL SALES CORPORATION, 727 POST ROAD EAST, WESTPORT, CT 06880-5219 |
| 16533190 | | INDUSTRIES APRIL INC., 12755 INDUSTRIEL BLVD, POINTE-AUX-TREMBLES, QUEBEC H1A 4Z6 CANADA |
| 16533994 | | INFINISOURCE, INC., ATTN: FINANCE DEPT, PO BOX 889, COLDWATER, MI 49036-0889 |
| 16533995 | | INFOR (US), INC., NW 7418, PO BOX 1450, MINNEAPOLIS, MN 55485-7418 |
| 16533996 | | INFORMA CANADA, INC., 100-10 ALCORN AVE, TORONO, ONTARIO M4V 3A9 CANADA |
| 16533997 | | INJURED WORKERS INSURANCE FUND, P.O. BOX 17076, BALTIMORE, MD 21297-0421 |
| 16533998 | | INLAND DIAMOND PRODUCTS CO., 32051 HOWARD AVE, MADISON HGTS, MI 48071-1473 |
| 16533999 | #+ | INNOVATIONS NORTH AMERICA, DBA ASPEN DRAFTING, 1701 KIPLING ST. STE 206, LAKEWOOD, CO 80215-2848 |
| 16534000 | + | INOX COMPONENTS, INC., PO BOX 888, PITMAN, NJ 08071-0888 |
| 16534001 | | INSIGHT, PO BOX 78825, PHOENIX, AZ 85062-8825 |
| 16534002 | + | INSPIRA HEALTH NETWORK URGENT, C/O INSPRIRA MEDICAL GR, 1120 DELSEA DRIVE, NORTH GLASSBORO, NJ 08028-1444 |
| 16534004 | + | INSULATED GLASS SPECIALTIES, PO BOX 201, LOWELLVILLE, OH 44436-0201 |
| 16533976 | + | INSULATING GLASS CERT. COUNCIL, PO BOX 730, 205 WEST MAIN, SACKETS HARBOR, NY 13685-0730 |
| 16534016 | + | INTELCO, P.O. BOX 9, WESTVILLE, NJ 08093-0009 |
| 16534012 | | INTELLIGENT HEATER, LLC, PO BOX 2005, ALPHARETTA, GA 30023-2005 |
| 16533971 | + | INTERCONTINENTAL CHEMICAL CORP, 4660 SPRING GROVE AVE, CINCINNATI, OH 45232-1995 |
| 16534015 | + | INTERIOR CONCEPTS, PO BOX 1617, HOCKESSIN, DE 19707-5617 |
| 16534040 | | INTERLAKE MECALUX INC., 3989 SOLUTIONS CENTER, CHICAGO, IL 60677-3009 |
| 16534018 | + | INTERNAT'L FACILITY MANAGEMENT, 1 E. GREENWAY PL., HOUSTON, TX 77046-0100 |
| 16534006 | + | INTERNATIONAL LEASE CONSULTANT, 506 ARTHUR DRIVE, CHERRY HILL, NJ 08003-3006 |
| 16534007 | | INTERSTATE CHEMICAL CO, PO BOX 931412, CLEVELAND, OH 44193-1573 |
| 16534013 | + | INTERSTATE HOLDING CORPORATION, 440 BENIGNO BLVD., 2ND FL, BELLMAWR, NJ 08031-2517 |
| 16534019 | + | IOA NORTHEAST, INC., 1451 HWY 34, SUITE 101, FARMINGDALE, NJ 07727-1614 |
| 16534021 | | IPROMOTEU, PO BOX 200896, PITTSBURGH, PA 15251-0896 |
| 16534022 | + | IPS INTERGRATED PROJECT SERVIC, 2001 JOSHUA ROAD, LAFAYETTE HILL, PA 19444-2431 |
| 16534023 | | IRCON INC., 21537 NETWORK PLACE, CHICAGO, IL 60673-1215 |
| 16534025 | | IS AMERICA LLC, 7 DEY STREET SUITE 1202, NEW YORK, NY 10007 |
| 16533245 | | ISABEL C. BALBOA, CHPT.13 TRUST, PO BOX 1978, MEMPHIS, TN 38101-1978 |
| 16534026 | + | ITALIAN KITCHEN, LLC, 339 NORTH HOOK ROAD, PENNSVILLE, NJ 08070-1152 |
| 16534029 | | ITW VORTEC, 75 REMITTANCE DR., STE 1, CHICAGO, IL 60675-1061 |
| 16534030 | | IUPAT DC 21 BENEFIT FUNDS, 2980 SOUTHAMPTON-BYBERRY, PHILADELPHIA, PA 19154 |
| 16534032 | + | J & A ASSOCIATES, 1472 OLD FARM LANE, ST. JOSEPH, MO 49085-8503 |
| 16534049 | + | J & E TRUCK LEASING INC., P.O. BOX 371, MOUNT ROYAL, NJ 08061-0371 |
| 16534039 | + | J C MAGEE SECURITY, 1113 N BROAD STREET, WOODBURY, NJ 08096-3504 |
| 16534090 | | J J KELLER & ASSOCIATES, INC, P O BOX 6609, CAROL STREAM, IL 60197-6609 |
| 16534067 | + | J&S AUDIO VISUAL, INC., 1301 SOUTH JASON STREET #A, DENVER, CO 80223-3495 |
| 16534069 | + | J&S JANITORIAL SERVICE, 21 THORNFIELD CIRCLE, SEWELL, NJ 08080-2165 |
| 16534065 | + | J-QUE TRUCKING, 38 CANIDAE STREET, BURLINGTON, NJ 08016-3069 |
| 16534255 | | J. MCHALE & ASSOCIATES, INC., 400 BIRCHFIELD DR, MT. LAUREL, NJ 08054 |
| 16533347 | + | J.A. BROWN CO., 1050 COLWELL LANE, BLDG., CONSHOHOCKEN, PA 19428-1187 |
| 16534036 | + | J.A. MARIANO AGENCY, PO BOX 390, ROSENHAYN, NJ 08352-0390 |
| 16533565 | + | J.DEDOES, INC, 28850 HAAS RD, WIXOM, MI 48393-3017 |
| 16533626 | + | J.L. DOBBS, INC., PO BOX 516, THOROFARE, NJ 08086-0516 |
| 16534066 | + | J.R. TRUCK STOP, INC., RT. 295 SOUTH, PO BOX 185, THOROFARE, NJ 08086-0185 |
| 16534068 | | J.S. CRAWFORD & SON, 1715 BRITANNIA RD E., MISSISSAUGA, ONTARIO L4W 2A3 CANADA |
| 16534070 | | J.T. GLASS, PIAZZA DELLA FILATURA 2, PIAZZOLA SUL BRENTA, 35016 PADOVA, ITALY |
| 16534998 | | JACK URIS, 535 RT. 38, SUITE 400, CHERRY HILL, NJ 08002-2961 |
| 16534035 | + | JALLO EQUIPMENT & SUPPLY, INC., 3029 S. 26TH AVE., BROADVIEW, IL 60155-4525 |
| 16533632 | + | JAMES DOORCHECK, INC., 9027 TORRESDALE AVENUE, PHILADELPHIA, PA 19136-1514 |
| 16534106 | + | JAMES F. KILLMEYER, 111 WOODBERRY DRIVE, EGG HARBOR TOWNSHIP, NJ 08234-6717 |
| 16534763 | + | JAMES SMITH, 623 CARAVAY LANE, DOWNINGTOWN, PA 19335-4832 |

| | | |
|---|---|---|
| 16534037 | + | JANI-KING OF PHILADELPHIA, INC, 2500 EISENHOWER AVENUE, NORRISTOWN, PA 19403-2340 |
| 16533265 | + | JASON BEAL, 22 HIRESDALE AVENUE, MANNINGTON, NJ 08079-2039 |
| 16534085 | + | JASON KEE, 152 FLEETWOOD AVE, MOUNT LAUREL, NJ 08054-2015 |
| 16533346 | + | JATIMA BROWN, 107 CARPENTER STREET, SALEM, NJ 08079-1359 |
| 16534056 | + | JAVELIN EXCAVATING, LLC, PO BOX 266, BROWNS MILLS, NJ 08015-0266 |
| 16534854 | + | JAY J. SURKIN COMPANY, 1840 COUNTY LINE ROAD #1, HUNTINGDON VALLEY, PA 19006-1717 |
| 16534219 | + | JC MAGEE SECURITY SOLUTIONS, 1113 N. BROAD STREET, WOODBURY, NJ 08096-3504 |
| 16534043 | + | JEF PRODUCTS, 408 W. INDIANA AVENUE, SOUTH BEND, INDIANA 46613-2018 |
| 16533901 | + | JEFF HALL, 10 ROLLING ROAD, STRATFORD, NJ 08084-1617 |
| 16534042 | | JEFFERSON PILOT FINANCIAL INS., PO BOX 0821, CAROL STREAM, IL 60132-0821 |
| 16534924 | + | JEFFREY TOTARO, 522 CONSHOHOCKEN RD, GLASWYNE, PA 19035-1424 |
| 16534044 | + | JENKINTOWN BUILDING SERVICES, 101 GREENWOOD AVE. SIUTE 305, JENKINTOWN, PA 19046-2627 |
| 16533217 | | JENSEN COMMERCIAL REAL ESTATE, 931 RUSSELL AVENUE, SUITE D, GAITHERSBURG, MD 20879-3289 |
| 16534048 | + | JERSEY ARCHITECTURAL DOOR, 722 ADRIATIC AVENUE, ATLANTIC CITY, NJ 08401-2658 |
| 16534045 | + | JERSEY JANITOR SERVICE, 312 CHESTNUT STREET, WESTVILLE, NJ 08093-1851 |
| 16534046 | + | JERSEY TEMPERED GLASS INC, P.O. BOX 205, MT. LAUREL, NJ 08054-0205 |
| 16534050 | + | JEVIC TRANSPORTATION INC., P.O. BOX 23194, NEWARK, NJ 07189-0001 |
| 16534051 | | JEWEL FASTENER CORP, PO BOX 471, BELLMAWR, NJ 08099-0471 |
| 16533622 | + | JIM DIXON, 742 YORK ROAD, MT. LAUREL, NJ 08054-3215 |
| 16534313 | + | JIM MOONEY, 554 RUTGERS AVE, SWARTHMORE, PA 19081-2418 |
| 16534479 | + | JIM PANTALL & ASSOCIATES, 3111 ROUTE 38 #11, MOUNT LAUREL, NJ 08054-9762 |
| 16534052 | + | JJD ELECTRIC LLC, 705 MANTUA AVE, PAULSBORO, NJ 08066-1207 |
| 16534054 | + | JLB ARCHITECTURAL ENGINEERING, 1765 BAKER ROAD, YORK, PA 17408-8776 |
| 16534055 | + | JLM WHOLESALE, 3095 MULLINS COURT DEPT: 02, OXFORD, MI 48371-1643 |
| 16534058 | + | JO-ED TRUCKING, INC., 304 RARITAN CENTER PARKWAY, EDISON, NJ 08837-3609 |
| 16533590 | + | JOAN BOROFF DENENBERG, CMD, 518 SUSSEX ROAD, WYNNEWOOD, PA 19096-2412 |
| 16534633 | + | JOANNA REYNOLDS, 4751 SIX MILE POST RD, ROCKY MOUNT, VA 24151-4725 |
| 16534229 | + | JOE MARINI & ASSOCIATES, LLC, 249 JAMES STREET, TURTLE CREEK, PA 15145-1020 |
| 16534059 | + | JOE'S REFRIGERATION, INC., W5496 COUNTY ROAD X, WITHEE, WI 54498-8677 |
| 16534166 | + | JOEL S. LAWSON, III, 888 PARKES RUN LANE, VILLANOVA, PA 19085-1136 |
| 16534125 | + | JOHN A. KRAJEWSKI, 509 WOODBURY WAY, BEL AIR, MD 21014-4451 |
| 16533795 | + | JOHN C. GABRIEL, PE, 520 REGENHARD AVENUE, MOORESTOWN, NJ 08057-2246 |
| 16533415 | + | JOHN CHIARAVALLOTI, 305 OAKLAND AVENUE, BELLMAWR, NJ 08031-2709 |
| 16533553 | + | JOHN DAVIS, 22 LYNN PLACE, SWEDESBORO, NJ 08085-1529 |
| 16534755 | + | JOHN M. SKONIER, 2417 OAKLAND DRIVE, NORRISTOWN, PA 19403-2646 |
| 16534245 | + | JOHN MATHEWS, 73 SAGINAW DRIVE, JIM THORPE, PA 18229-3745 |
| 16534273 | + | JOHN MERIGLIANO, 722 N TERRACE UNIT F, PHILADELPHIA, PA 19123-3442 |
| 16534494 | + | JOHN PEIRCE, 5202 HOMESTEAD AVE, MERCHANTVILLE, NJ 08109-1555 |
| 16534060 | | JOHNSON MATTHEY INC., PO BOX 88877 DEPT 320, CHICAGO, IL 60695-1877 |
| 16534240 | + | JOSEPH A. MASSING, JR., 1 EAGLE ROAD, AUDUBON PARK, NJ 08106-1707 |
| 16533745 | | JOSEPH FAZZIO, INC., 2900 GLASSBORO-CROSS KEY, GLASSBORO, NJ 08028 |
| 16533792 | + | JOSEPH FRIEL, 114 WASHINGTON AVENUE, MANTUA, NJ 08051-1139 |
| 16533802 | | JOSEPH GARTLAND, INC, 80 W. BROWNING ROAD, BELLMAWR, NJ 08031-2243 |
| 16533902 | + | JOSEPH HAMILL, 19 STEVENS AVE, NEW CASTLE, DE 19720-4001 |
| 16533944 | + | JOSEPH J. HOFFMAN, JR., P.A., 25-35 HUNTER STREET, WOODBURY, NJ 08096-4605 |
| 16534061 | + | JOSEPH'S LANDSCAPING, 1281 GLASSBORO ROAD, WILLIAMSTOWN, NJ 08094-3507 |
| 16534062 | + | JOULE, MIDTOWN STATION, PO BOX 768, NEW YORK, NY 10018-0025 |
| 16534063 | | JOURNEY FREIGHT INTERNATIONAL, 18100 TRANS-CANADA HIGHWAY, KIRKLAND, QUEBEC H9J 4A1 CANADA |
| 16534064 | | JOYCE HUGHES, 69 FENIMORE RD, MEDFORD, NJ 08055 |
| 16534071 | + | JT HARDWARE, 4063 B TEMPLE CITY BLVD, EL MONTE, CA 91731-1060 |
| 16534072 | + | JUBA ALUMINUM PRODUCTS CO. INC, 8000 POPLAR TENT ROAD, CONCORD, NC 28027-9540 |
| 16534131 | + | K & S BODY, P.O. BOX 207, SEWELL, NJ 08080-0207 |
| 16534114 | + | K-MAC PLASTICS, 3821 CLAY AVE. SW, WYOMING, MI 49548-3030 |
| 16534075 | | KAMAN INDUSTRIAL TECHNOLOGIES, PO BOX 74566, CHICAGO, IL 60696-4566 |
| 16534076 | | KANO LABORATORIES INC., PO BOX 110098, NASHVILLE, TN 37222-0098 |
| 16534077 | + | KAPLIN STEWART MELOFF REITER, PO BOX 3037, BLUE BELL, PA 19422-0765 |
| 16534080 | | KAR PRODUCTS, P.O. BOX 1276, DES PLAINES, IL 60017-1276 |
| 16534078 | + | KARAS & KARAS, 455 DORCHESTER AVE S., BOSTON, MA 02127-2797 |
| 16534079 | + | KARL DUNGS INC., 524 APOLLO DRIVE STE# 10, LINO LAKES, MN 55014-3030 |
| 16534624 | | KATHLEEN REIMENSCHNEIDER-FIUME, 1636 INDIAN PATH COURT, QUAKERTOWN, PA 18951-5739 |
| 16534081 | + | KAUFMAN DOLOWICH & VOLUCK LLP, 135 CROSSWAYS PARK DR SUITE 201, WOODBURY, NY 11797-2005 |
| 16534082 | | KAWNEER COMPANY INC, PO BOX 360935, PITTSBURGH, PA 15251-6935 |
| 16534083 | | KEAR FABRICATION INC., 27 VANLEY CRESCENT, NORTH YORK, ONTARIO M3J 2B7 |

| | | |
|---|---|---|
| 16534084 | + | KED & ASSOCIATES, LLP, PO BOX 8638, RESTON, VA 20195-2538 |
| 16533538 | + | KEITH CUTTING, 6 KUHRT ROAD, STAFFORD SPRINGS, CT 06076-3119 |
| 16534097 | + | KEN'S KONSTRUCTION OF S. JERSEY, 819 PITMAN AVENUE, NATIONAL PARK, NJ 08063-1323 |
| 16534092 | | KENCO MATERIAL HANDLING SOLUT, PO BOX 102052, ATLANTA, GA 30368-2052 |
| 16534093 | + | KENILWORTH MEDIA INC., 266 ELMWOOD AVENUE STE 289, BUFFALO, NY 14222-2202 |
| 16534797 | + | KENNEDY ARCHITECTURAL SALES, 368 COSEY BEACH AVE, EAST HAVEN, CT 06512-4616 |
| 16534095 | + | KENNEDY HEALTH SYSTEM, 2201 CHAPEL AVE W, CHERRY HILL, NJ 08002-2048 |
| 16533614 | + | KENNETH A. DIMUZIO, P.A., PO BOX 7, WOODBURY, NJ 08096-7007 |
| 16533517 | | KENNETH CROSBY, A DXP COMPANY, PO BOX 840511, DALLAS, TX 75284-0511 |
| 16534233 | + | KENNETH D. MARSHALL, 2511 SPRING RD., PATRICKSPRINGS, VA 24133-3766 |
| 16534096 | | KENSEAL CONSTRUCTION PRODUCTS, 1702 INDUSTRIAL HIGHWAY, ROUTE 130, RIVERTON, NJ 08077 |
| 16534099 | + | KEVIN'S WHOLESALE LLC, 710 CAPOUSE AVENUE, SCRANTON, PA 18509-3120 |
| 16534100 | + | KEY COMMUNICATIONS, INC., 20 PGA DRIVE SUITE 201, STAFFORD, VA 22554-8218 |
| 16534101 | | KEYMARK CORPORATION, DEPT 610, PO BOX 4110, WOBURN, MA 01888-4110 |
| 16534103 | | KEYSPAN ENERGY, PO BOX 7247-0272, PHILADELPHIA, PA 19170-0272 |
| 16534105 | + | KEYSTONE DEDICATED LOGISTICS, 15 27TH STREET, PITTSBURGH, PA 15222-4729 |
| 16534104 | + | KEYSTONE PROTECTION INDUSTRIES, 108 PARK DRIVE, SUITE 3, MONTGOMERYVILLE, PA 18936-9612 |
| 16534108 | + | KIMBALL ARCHITECTURAL SALES, 5 MILL RUN, RENSSELAER, NY 12144-9699 |
| 16534107 | + | KIMBANET, 613 D LIBERTY STREET, MARTINSVILLE, VA 24112-1808 |
| 16534109 | + | KINGS GLASS L.L.C., 200 SEIGEL STREET, BROOKLYN, NY 11206-3709 |
| 16534110 | | KINLONG HARDWARE PRODUCTS CO., #6, 1ST FLOOR, RICHMOND ROAD, SHANTHALA NAGAR, RICHMOND TOWN, BENGALURU, KARNATAKA 560025 INDIA |
| 16534111 | + | KINNARNEY RUBBER CO., INC, 450 MAIN ST., PO BOX 37, MANTUA, NJ 08051-0037 |
| 16534113 | | KLUBER LUBRICATION, 22571 NETWORK PLACE, CHICAGO, IL 60673-1225 |
| 16534115 | + | KMR ENTERPRISES INC., 2213 CHURCH ROAD, CINNAMINSON, NJ 08077-3103 |
| 16534116 | + | KNIGHT INDUSTRIES CORP., 4040 BENNETT ROAD, TOLEDO, OH 43612-1982 |
| 16534118 | + | KNOTZ SOFT PRETZELS, 617 AUBURN AVENUE, SWEDESBORO, NJ 08085-1620 |
| 16534119 | + | KOBOLD INSTRUMENTS, INC., 1801 PARKWAY VIEW DRIVE, PITTSBURGH, PA 15205-1422 |
| 16534120 | | KONECRANES INC., PO BOX 644994, PITTSBURGH, PA 15264-4994 |
| 16534121 | | KONICA MINOLTA SENSING AMERICA, DEPT. CH 19334, PALATINE, IL 60055-9334 |
| 16534123 | + | KORN & SUSSMAN, 11820 PARKLAWN DRIVE, ROCKVILLE, MD 20852-2546 |
| 16534124 | + | KRAFTSON CAUDLE, 1600 TYSONS BLVD SUITE 250, MCLEAN, VA 22102-4894 |
| 16534126 | + | KRANDO METAL PRODUCTS, 505 PARKWAY, BROOMALL, PA 19008-4200 |
| 16534127 | + | KREITZER GLASS PRODUCTS CORP., 7903 22ND AVENUE, BRADENTON, FL 34209-5209 |
| 16534130 | | KRONOS INC., PO BOX 743208, ATLANTA, GA 30374-3208 |
| 16534132 | | KURARAY AMERICA, INC., DEPT. CH 17068, PALATINE, IL 60055-7068 |
| 16533659 | | KURARAY AMERICA, INC., DEPT 3122, PO BOX 123122, DALLAS, TX 75312-3122 |
| 16534169 | + | L&B ASSOCIATES, 9 JUNIPER LANE, HOLDEN, MA 01520-2401 |
| 16534133 | + | LAB-GRAPHICS, LLC, 496 THORNTON ROAD, CHEYNEY, PA 19319-1005 |
| 16534134 | + | LABOR AND LOGISTICS MANAGEMENT, 58 WEST BRIDGE STREET, NEW HOPE, PA 18938-1343 |
| 16534135 | | LABOR MANAGEMENT COOP. FUND, 67 COMMERCE DR S, HARRIMAN, NY 10926-3100 |
| 16534138 | | LADDER INDUSTRIES, 25830 NETWORK PLACE, CHICAGO, IL 60673-1258 |
| 16534139 | + | LAIRD PLASTICS, PO BOX 934226, ATLANTA, GA 31193-4226 |
| 16534140 | + | LAKE NORMAN TRANSPORTATION SER, 153 POINT OF VIEW DRIVE, MOORESVILLE, NC 28117-9454 |
| 16534143 | + | LAMGLAS, LLC, 14 SPRINGBROOK LANE, NEWARK, DE 19711-2493 |
| 16534145 | | LAMIVER, INC., 3805 RUE DOLLARD DESJARDINS, POINTE-AUX-TREMBLES, MONTREAL, QUEBEC H1B 529 CANADA |
| 16534146 | + | LAMM RUBENSTONE LLC, 3600 HORIZION BLVD, TREVOSE, PA 19053-4949 |
| 16534147 | | LANCASTER NEWSPAPERS, INC., PO BOX 1328, LANCASTER, PA 17608-1328 |
| 16534148 | + | LANCASTER TRUCK BODIES, P.O. BOX 4626, LANCASTER, PA 17604-4626 |
| 16533919 | + | LANCE HAYES, 31 WIBLE DRIVE, GREENWICH, NJ 08323-2412 |
| 16534149 | | LANDS END BUSINESS OUTFITTERS, PO BOX 217, DODGEVILLE, WI 53533-0217 |
| 16534150 | | LANDSTAR EXPRESS AMERICA, INC., P.O. BOX 651434, CHARLOTTE, NC 28265-1434 |
| 16534151 | | LANDSTAR INWAY, INC., 135 S LASALLE DEPT 1272, CHICAGO, IL 60674-1272 |
| 16534152 | | LANDSTAR LIGON, INC, DRAWER CS 100733, ATLANTA, GA 30384-0733 |
| 16534154 | + | LAPP'S MARKET, 23 NORTH VIRGINIA AVENUE, PENNS GROVE, NJ 08069-1460 |
| 16534155 | + | LARIO & SALDUTTI, 800 N. KINGS HIGHWAY, CHERRY HILL, NJ 08034-1511 |
| 16535082 | + | LARRY S HYMAN, TRUSTEE, 400 N ASHLEY DR, SUITE 2, TAMPA, FL 33602-4317 |
| 16534158 | + | LARSON ENGINEERING, INC., 1488 BOND STREET SUITE 100, NAPERVILLE, IL 60563-6529 |
| 16534157 | | LARSON CONSULTING, INC., 6380 E. THOMAS ROAD SUITE 300, SCOTTSDALE, AZ 85251-7084 |
| 16534159 | | LASRY VITRAGE CO. GLASS PLUS LTD., 46733 HERZLIYA, PITUACH, ISRAEL |
| 16533303 | + | LAULETTA BIRNBAUM, 591 MANTUA BLVD SUITE 200, SEWELL, NJ 08080-1032 |
| 16534162 | + | LAUREN MANUFACTURING, 2228 REISER AVENUE, NEW PHILADELPHIA, OH 44663-3345 |
| 16534164 | | LAW ENFORCEMENT SYSTEMS, LLC, PO BOX 3032, MILWAUKEE, WI 53201-3032 |

| | | |
|---|---|---|
| 16533241 | + | LEE H. BACON COURT OFFICER, PO BOX 133, SALEM, NJ 08079-0133 |
| 16534172 | + | LEETES ISLAND FUEL, 49 LEETES ISLAND ROAD, BRANFORD, CT 06405-6513 |
| 16534173 | | LEGALSHIELD, PO BOX 2629, ADA, OK 74821-2629 |
| 16534174 | | LEHIGH VALLEY SAFETY SUPPLY CO, 1105 EAST SUSQUEHANNA, ALLENTOWN, PA 18103-4203 |
| 16534177 | | LENZE, P.O. BOX 31112, HARTFORD, CT 06150-1112 |
| 16534178 | | LEVY TRANSPORT, 1950 3E RUE, SAINT-ROMUALD, QUEBECK G6W 5M6 CANADA |
| 16534180 | | LEXUS OF CHERRY HILL, 1230 NJ-73, MT LAUREL TOWNSHIP, NJ 08054 |
| 16534202 | + | LIBBEY-OWENS-FORD, 811 MADISON AVENUE, TOLEDO, OH 43604-5688 |
| 16534182 | + | LIBERTY MUTUAL INSUR /BOX#0109, FIRST DATA/REMITCO, 400 WHITE CLAY CENTER DR, NEWARK, DE 19711-5468 |
| 16534185 | + | LIENMASTER, 23240 CHAGRIN BLVD. SUITE 410, CLEVELAND, OH 44122-5415 |
| 16534186 | + | LIFE CARE MEDICAL CENTER, 601 N. MAIN ST., GLASSBORO, NJ 08028-1680 |
| 16534187 | + | LIFTING SERVICES INC, P O BOX 153, EAGLEVILLE, PA 19408-0153 |
| 16534188 | | LILY TRANSPORTATION CORP., P.O. BOX 3998, BOSTON, MA 02241-3998 |
| 16534041 | | LINCOLN FINANCIAL GROUP, PO BOX 26072, GREENSBORO, NC 27420-6072 |
| 16534190 | + | LINECOM, 118 PICKERING WAY, STE 1, EXTON, PA 19341-1325 |
| 16534191 | + | LINGNELL CONSULTING SERVICES, 1270 SHORES COURT, ROCKWALL, TX 75087-2346 |
| 16534192 | + | LISEC AMERICA SOFTWARE, 6230 10TH STREET N, OAKDALE, MN 55128-6162 |
| 16534194 | | LISEC AMERICA, INC., PO BOX 851352, MINNEAPOLIS, MN 55485-1352 |
| 16534193 | + | LISEC PARTS & SERVICE, INC., 7350 DOGWOOD PARK, RICHLAND HILLS, TX 76118-6403 |
| 16534195 | | LITESENTRY CORPORATION, 1403 HERITAGE DRIVE SUITE F, NORTHFIELD, MN 55057-3227 |
| 16534293 | | LJA MIERS & CO. LIMITED, HAWKESDENE ROAD, ST. NEOTS, HUNTINGDON, CAMBRIDGESHIRE PE19 1QS ENGLAND |
| 16534197 | + | LJD PACKAGING, INC., 1624 CLEARVIEW DRIVE, CHESTER SPRINGS, PA 19425-1403 |
| 16534199 | + | LOCAL 252B, ATTN: MR. JAMES BURKE, 2980 SOUTHAMPTON RD - BYBERRY, PHILADELPHIA, PA 19154-1202 |
| 16533831 | + | LOCAL 252B ANNUITY FUND, 2980 SOUTHAMPTON RD - BYBERRY, PHILADELPHIA, PA 19154-1202 |
| 16533825 | + | LOCAL 252B GLASS HANDLERS DUES, 2980 SOUTHAMPTON RD - BYBERRY, PHILADELPHIA, PA 19154-1202 |
| 16533824 | + | LOCAL 252B GLASS/BLD PROD DUES, 2980 SOUTHAMPTON RD - BYBERRY, PHILADELPHIA, PA 19154-1202 |
| 16533826 | + | LOCAL 252B HEALTH & WELFARE FD, 2980 SOUTHAMPTON RD - BYBERRY, PHILADELPHIA, PA 19154-1202 |
| 16533830 | + | LOCAL 252B NATIONAL PENSION, 2980 SOUTHAMPTON RD - BYBERRY, PHILADELPHIA, PA 19154-1202 |
| 16533828 | + | LOCAL 252B PENSION, GLASS HANDLERS ASSN., 2980 SOUTHAMPTON RD - BYBERRY, PHILADELPHIA, PA 19154-1202 |
| 16533827 | + | LOCAL 252B PENSION FUND, 2980 SOUTHAMPTON RD - BYBERRY, PHILADELPHIA, PA 19154-1202 |
| 16534200 | | LOCKNETICS, PO BOX 40000, DEPT 858, HARTFORD, CT 06151-0858 |
| 16534203 | + | LOGISTICS PAN AMERICA CORP., 177-25 ROCKAWAY BLVD. #2, JAMAICA, NY 11434-6207 |
| 16534204 | | LORMAN EDUCATION SERVICES, DEPT. 5382, PO BOX 2933, MILWAUKEE, WI 53201-2933 |
| 16534206 | + | LOW GRADE LUMBER, 7525 SE 24TH STREET, MERCER ISLAND, WA 98040-2336 |
| 16534208 | | LUMBERMEN ASSOCIATES, INC., PO BOX 720, BRISTOL, PA 19007-0720 |
| 16534209 | + | LW ENGINEERING, P.C., P.O. BOX 660, CORNELIA, GA 30531-1010 |
| 16534325 | + | M & R PRODUCTS, 1940 SOUTH WEST BLVD., VINELAND, NJ 08360-7024 |
| 16534306 | + | M&M MANUFACTURING, INC., 2208 LA FRAMBOIS ROAD, VANCOUVER, WA 98660-1119 |
| 16534239 | + | M. MASSARI & SONS, INC., 305 NO. VIRGINIA AVENUE, CARNEYS POINT, NJ 08069-1193 |
| 16534305 | | M.LEE SMITH PUBLISHERS LLC, PO BOX 5094, BRENTWOOD, TN 37024-5094 |
| 16534323 | + | M.P.WALKER WATER WELL DRILLING, 115 DILLON'S LANE, MULLICA HILL, NJ 08062-2844 |
| 16534324 | | M.R. GLAZIER INC, 21 SOUTH BALDER STREET, FAIRFIELD, PA 17320 |
| 16534212 | + | MACHINES AND WHEELS, INC., 1100 N. O'HENRY BLVD., GREENSBORO, NC 27405-7120 |
| 16534213 | + | MACINNES TOOL CORPORATION, 1700 HUDSON AVENUE, ROCHESTER, NY 14617-5155 |
| 16534215 | + | MACK THE ICE MAN, PO BOX 159, RUNNEMEDE, NJ 08078-0159 |
| 16534218 | + | MADD NEW YORK, 33 WALT WHITMAN ROAD SUITE 307, HUNTINGTON STATION, NY 11746-3642 |
| 16534220 | + | MAGISTERIAL DISTRICT NO, MDJ-31-3-02, 5925 TILGHMAN ST STE 500, ALLENTOWN, PA 18104-9157 |
| 16534221 | + | MAINE CEDAR HOT TUBS, INC, PO BOX 689, SKOWHEGAN, ME 04976-0689 |
| 16534222 | + | MAMA CICONTE'S, INC., 1647 COMMISSIONERS RD., MULLICA HILL, NJ 08062-4725 |
| 16534225 | + | MANKO,GOLD,KATCHER & FOX, LLP, 401 CITY AVE., SUITE 500, BALA CYNWYD, PA 19004-1124 |
| 16534226 | + | MANUFACTURED RUBBER PRODUCTS, 4501 TACONY STREET, PHILADELPHIA, PA 19124-4135 |
| 16534227 | | MANUFACTURERS' NEWS, INC., 1633 CENTRAL STREET, EVANSTON, IL 60201-1569 |
| 16534487 | | MARCUS PAURA, 7 FAWELL AVE., ST. CATHARINES, ONTARIO |
| 16534231 | + | MARINE SURVEYORS BUREAU, 9340 MADISON AVENUE, WESTMINSTER, CA 92683-5600 |
| 16534136 | + | MARIO LABOT & ASSOCIATES, PC, 66 ELLMYER ROAD, EDISON, NJ 08820-2335 |
| 16534398 | + | MARIO'S AUTO & TRUCK REPAIR LL, 173 EAST MAIN STREET, PENNS GROVE, NJ 08069-1807 |
| 16534230 | | MARION BODY WORKS INC., BOX #78991, MILWAUKEE, WI 53278-0991 |
| 16534163 | + | MARK LAUTE, 200 CHANCELLOR DRIVE, DEPTFORD, NJ 08096-5166 |
| 16534232 | + | MARLYN SHEET METAL INC., 606 NORTH DELSEA DRIVE, CLAYTON, NJ 08312-1220 |
| 16534393 | + | MARTY J. ARGENTFERI, 1109 SERRILL AVENUE, YEADON, PA 19050-3920 |
| 16534235 | + | MARVEL MARKING PRODUCTS, PO BOX 427, SAXONBURG, PA 16056-0427 |
| 16533794 | + | MARY CHRISTINE FRYE, 2724 CLIFTON DRIVE, BENSALEM, PA 19020-1410 |
| 16534658 | + | MARY J. RODGERS, 1512 EMORY ROAD, WILMINGTON, DE 19803-5104 |

| | | |
|---|---|---|
| 16533363 | | MARYLAND CHILD SUPPORT ACCOUNT, PO BOX 17396, BALTIMORE, MD 21297-1396 |
| 16534238 | + | MARYLAND GLASS & MIRROR CO, 710 W. OSTEND STREET, BALTIMORE, MD 21230-2520 |
| 16534236 | + | MARYLAND TRANSPORTATION AUTH, PO BOX 17600, BALTIMORE, MD 21297-1600 |
| 16534243 | + | MASSACHUSETTS SALES TAX WIRE, SPRINGFIELD STATE OFFICE BUILDING, 436 DWIGHT ST, STE 401, SPRINGFIELD, MA 01103-1317 |
| 16534241 | + | MASSO'S CATERING, 210 SOUTH DELSEA DRIVE, GLASSBORO, NJ 08028-2699 |
| 16534242 | + | MASTER CREDIT CONSULTANTS, INC, 23240 CHAGRIN BLVD SUITE 410, CLEVELAND, OH 44122-5415 |
| 16534244 | | MATERIAL HANDLING SUPPLY, INC., PO BOX 827043, PHILADELPHIA, PA 19182-7043 |
| 16535010 | | MATHESON TRI-GAS INC., PO BOX 347297, PITTSBURGH, PA 15251-4297 |
| 16533788 | + | MATTHEW FREEBERG, 105 STANLEY AVE., WESTVILLE, NJ 08093-1262 |
| 16535099 | + | MATTHEW WILLIAMS, 405 E. STATE STREET, MEDIA, PA 19063-3519 |
| 16534249 | | MAXIMUM LOGISTICS, #114 @ 668 STONEY HILL R, YARDLEY, PA 19067 |
| 16534250 | + | MAYFLOWER SALES CO. INC., 614 BERGEN STREET, BROOKLYN, NY 11238-3404 |
| 16535143 | + | MCCABE, WEISBERG & CONWAY, LLC, 123 SOUTH BROAD STREET, SUITE 1400, PHILADELPHIA, PA 19109-1060 |
| 16534251 | + | MCDAL CORPORATION, 475 E. CHURCH ROAD, KING OF PRUSSIA, PA 19406-2623 |
| 16534254 | | MCGRIFF SEIBELS & WILLIAMS INC, DRAWER #456, PO BOX 11407, BIRMINGHAM, AL 35246-0001 |
| 16534253 | + | MCGRORY GLASS, INC., 1400 GRANDVIEW AVENUE, PAULSBORO, NJ 08066-1801 |
| 16534256 | | MCI WORLDCOM COMM. SERVICE, PO BOX 856059, LOUISVILLE, KY 40285-6059 |
| 16534257 | + | MCKEEGAN EQUIPMENT & SUPPLY, PO BOX 6345, PLYMOUTH, MI 48170-0347 |
| 16534258 | | MCMASTER-CARR SUPPLY COMPANY, P O BOX 7690, CHICAGO, IL 60680-7690 |
| 16534264 | | MD UNEMPLOYMENT INSURANCE FUND, P.O. BOX 17291, BALTIMORE, MD 21297-0365 |
| 16534265 | + | MECHANICS NAPA BLACKWOOD, 1675 BLACKWOOD-CLEMENTON, BLACKWOOD, NJ 08012-4633 |
| 16534266 | | MEDCOM, MSC #378, PO BOX 830270, BIRMINGHAM, AL 35283-0270 |
| 16533801 | + | MEGAN GARRISON, 608 LYNCOCK STREET, EDEN, NC 27288-5094 |
| 16534268 | + | MELANIE'S FLOWER MILL, 12214 LONG GREEN PIKE, GLEN ARM, MD 21057-9704 |
| 16534269 | + | MELCO STEEL, INC., 1100 WEST FOOTHILL BLVD, AZUSA, CA 91702-2818 |
| 16534175 | + | MELISSA LEHMAN, 455 CENTERTON RD, BRIDGETON, NJ 08302-5969 |
| 16534701 | + | MELISSA SCEARCE, 206 EVERGREEN DRIVE, SPENCER, VA 24165-3004 |
| 16534270 | + | MELLON CLAIR ODELL, 3025 CHEMICAL ROAD, PLYMOUTH MTG., PA 19462-1736 |
| 16534272 | + | MERCHANDISE MART PROPERTIES, 222 MERCHANDISE MART STE 470, ATTN: M.PADILLA, CHICAGO, IL 60654-1083 |
| 16534271 | + | MERCHANTS FASTENER CORP., 47-05 FIFTH STREET, LONG ISLAND CITY, NY 11101-5376 |
| 16534274 | | MERRILL COMMUNICATIONS LLC, CM-9638, ST. PAUL, MN 55170-9638 |
| 16534275 | + | MESA SIGNS, 2019 COVE RD., PENNSAUKEN, NJ 08110-2714 |
| 16534276 | + | METFAB METALS, LLC, 574-584 FREEMAN STREET, ORANGE, NJ 07050-1325 |
| 16534277 | + | METFAB METALS, OS, 340 WEST PASSIAC STREET, ROCHELLE PARK, NJ 07662-3018 |
| 16534278 | + | METHODS ENGINEERING, 10-21 COUNTY LINE ROAD, BRANCHBURG, NJ 08876-6009 |
| 16534279 | | METLIFE, PO BOX 783895, PHILADELPHIA, PA 19178-3895 |
| 16534280 | | METLIFE, DEPT CH 10579, PALATINE, IL 60055-0579 |
| 16534282 | + | METRO NY CSI, 170 TREETOP CIRCLE, NANTUCKET, NY 10954-1044 |
| 16534281 | + | METROPOLITAN NY CHAPTER CSI, C/O TOM SCRIVEN, 1088 MIDWOOD DRIVE, RAHWAY, NY 07065-1717 |
| 16534284 | + | MEYERS SAXON & COLE, 3620 QUENTIN ROAD, BROOKLYN, NY 11234-4238 |
| 16534285 | | MG INDUSTRIES, PO BOX 8500-S-4385, PHILADELPHIA, PA 19178-4385 |
| 16535027 | + | MICHAEL A. VESPASIANO, ESQ., 331 MAIN STREET, CHATHAM, NJ 07928-2212 |
| 16533762 | + | MICHAEL BROOKE FISHER, 14 SHADOWBROOK DRIVE, BRIDGETON, NJ 08302-3642 |
| 16533503 | + | MICHAEL COTTON, 269 CRAWFORD STREET, NORTHBOROUGH, MA 01532-1234 |
| 16533532 | + | MICHAEL CURLEY ASSOCIATES, 2543 SPARROWBUSH LANE, MANASQUAN, NJ 08736-2211 |
| 16534397 | #+ | MICHAEL NICKLAS, 4 WILLOW POND ROAD, MALVERN, PA 19355-2884 |
| 16533379 | | MICHAEL SEAN CALDWELL, PO BOX 76, FOMBELL, PA 16123 |
| 16535016 | + | MICHAEL VARBALOW, 34 DERRYMORE ROAD, NANTUCKET, MA 02554-2136 |
| 16534286 | | MICRONICS FILTRATION LLC, PO BOX 775500, CHICAGO, IL 60677-5500 |
| 16534290 | + | MID-ATLANTIC APPRAISAL CONSULT, PO BOX 691, MIDDLETOWN, NJ 07748-0691 |
| 16534289 | + | MID-ATLANTIC FASTENERS, LLC, PO BOX 248, MIDLOTHIAN, VA 23113-0248 |
| 16534288 | + | MID-ATLANTIC GLASS ASSOC., PO BOX 427, BUCKEYSTOWN, MD 21717-0427 |
| 16534291 | + | MIDLANTIC DATA SYSTEMS INC., 7705 PROGRESS CIRCLE, MELBOURNE, FL 32904-1657 |
| 16534292 | | MIDWEST WHOLESALE HARDWARE, PO BOX 212832, KANSAS CITY, MO 64121-2832 |
| 16535075 | | MIKE WELLMAN, 66 ROSLIN AVENUE, TORONTO, ONTARIO M4N 1Z2 CANADA |
| 16534295 | + | MILLER & SONS BUILDERS, INC., P.O. BOX 302, WESTVILLE, NJ 08093-0302 |
| 16534297 | + | MILLER TRUCK LEASING, 1824 ROUTE 38, LUMBERTON, NJ 08048-4255 |
| 16534298 | + | MILLVILLE IRON WORKS, 117 SOUTH SIXTH STREET, MILLVILLE, NJ 08332-5342 |
| 16534299 | + | MINTAX INTERNATIONAL GROUP, ONE ADP BLVD, ROSELAND, NJ 07068-1728 |
| 16534301 | + | MISTER SEW-VAC, 420 SOUTH BROADWAY, PITMAN, NJ 08071-2407 |
| 16534303 | + | MITSUI SUMITOMO INSURANCE, CO. OF AMERICA, 15149 COLLECTIONS CTR DR, CHICAGO, IL 60693-0001 |
| 16534304 | | MITTERHUEMER AUTOMATION GMBH, ENNSER STRABE 31A, 4400 STEYR, AUSTRIA |

16534307       MOCAP PLASTIC PRODUCTS GROUP, 13100 MANCHESTER ROAD, ST. LOUIS, MO 63131-1703
16534310    +  MODEL CONSULTING INC, 3160 TREMONT AVE., TREVOSE, PA 19053-6644
16534309       MODERN GROUP LTD, PO BOX 95000-5770, PHILADELPHIA, PA 19195-5770
16534311       MOMENTIVE PERFORMANCE MATERIAL, PO BOX 640959, PITTSBURGH, PA 15264-0959
16534312    +  MONROE TWP MUNICIPAL COURT, 1 MUNICIPAL PLAZA, MONROE TWP, NJ 08831-1900
16534315       MOORE & VANALLEN, PO BOX 198743, ATLANTA, GA 30384-8743
16534314    +  MOORE FREIGHT SERVICE, 2000 EASTBRIDGE BLVD, MASCOT, TN 37806-1500
16533791    +  MORRIS FRIEDMAN & CO, 325 CHESTNUT STREET, PHILADELPHIA, PA 19106-2614
16534316    +  MORRIS MATERIAL HANDLING, PO BOX 78943, MILWAUKEE, WI 53278-8943
16534317       MORTON INTERNATIONAL, INC., PO BOX 13658, NEWARK, NJ 07188-0658
16534319       MOTION INDUSTRIES, INC, PO BOX 98412, CHICAGO, IL 60693-8412
16534320    +  MOTION MECHANCS, 377 WEAVER ROAD, SANDY CREEK, NY 13145-3171
16534321    +  MOYE HANDLING SYSTEMS, INC., PO BOX 785, SOMERVILLE, NJ 08876-0785
16534322       MPM OF AMERICA INC., 3875 ST-JEAN-BAPTISTE BL., MONTREAL CANADA, QU H1B 5V4
16534326       MSC INDUSTRIAL SUPPLY CO INC., PO BOX 953635, ST. LOUIS, MO 63195-3635
16534327    +  MT. OLIVE WIRELESS, PO BOX 278, BUDD LAKE, NJ 07828-0278
16534328    +  MTR TRUCK REPAIR, 112 RIVER RD, THOROFARE, NJ 08086-2212
16534330    +  MULTI-SERV TRANSPORTATION INC., 3225 PROFIT DR, FAIRFIELD, OH 45014-4239
16534331       MULTIVIEW INC, PO BOX 674777, DETROIT, MI 48267-4777
16535071    +  MUNICIPAL COURT, TOWNSHIP OF WEEHAWKEN, MUNICIPAL BLDG, 400 PARK AVE, WEEHAWKEN, NJ 07086-6711
16534332       MUNTERS CORPORATION - DH DIV, 1719 SOLUTIONS CENTER, CHICAGO, IL 60677-1007
16534334       MV HOLDINGS LLC, 204 HARVARD AVE., WESTVILLE, NJ 08093
16534335    +  MYLES TRANSPORTATION, P.O. BOX 2114, CINNAMINSON, NJ 08077-5114
16534336    +  MYRON CORPOATION, PO BOX 802616, CHICAGO, IL 60680-2551
16534360    +  N.C.F. GLAZING & ERECTING, 151 GARFIELD AVENUE, KEARNY, NJ 07032-4008
16534378       N.J. MOTOR VEHICLE COMMISSION, PO BOX 008, TRENTON, NJ 08646-0008
16544410    +  N.J. STATE SAFETY COUNCIL, 6 COMMERECE DR., CRANFORD NJ 07016-3515
16534345    +  NACM MIDWEST, 3005 TOLLVIEW DRIVE, ROLLING MEADOWS, IL 60008-3726
16534338   ++  NACM NEW ENGLAND INC, DBA BCI, PO BOX 212, WESTBOROUGH MA 01581-0212 address filed with court:, NACM NEW
               ENGLAND, INC, ATTN: ACCT DEPT., 1900 WEST PARK DR STE 200, WESTBOROUGH, MA 01581
16533416    +  NACM/CHICAGO MIDWEST, 3005 TOLLVIEW DRIVE, ROLLING MEADOWS, IL 60008-3726
16534339    +  NAI/MERTZ CORPORATION, 21 ROLAND AVENUE, MT. LAUREL, NJ 08054-1011
16534300    +  NALEN INC. T/A MINUTEMAN PRESS, 1002 N. EVERGREEN AVENUE, WOODBURY, NJ 08096-3558
16533879       NANCY SPENCER GRIGSBY, TRUSTEE, PO BOX 853, MEMPHIS, TN 38101-0853
16534342    +  NASH ENGRAVING, INC., 528 NICHOLSON ROAD, GLOUCESTER CITY, NJ 08030-1235
16533458    +  NATHAN COHEN, 745 HARRISON ROAD, VILLANOVA, PA 19085-1112
16534355    +  NATIONAL BUSINESS INSTITUTE, PO BOX 3067, EAU CLAIRE, WI 54702-3067
16534352    +  NATIONAL CARBIDE SAW CO., 7353 STATE ROAD, PHILADELPHIA, PA 19136-4212
16534349    +  NATIONAL CERTIFIED TESTING LAB, FIVE LEIGH DRIVE, YORK, PA 17406-8474
16533436    +  NATIONAL GLASS, PO BOX 160, 2375 PHILMONT, HUNTINGDON VALLEY, PA 19006-6244
16534348    +  NATIONAL GLASS & METAL CO. INC, 1424 EASTON ROAD, HORSHAM, PA 19044-1482
16534344       NATIONAL GLASS ASSOCIATION, PO BOX 412250, BOSTON, MA 02241-2250
16534353       NATIONAL PEN COMPANY, PO BOX 847203, DALLAS, TX 75284-7203
16533695    +  NATIONAL PKG. COMPANIES, PO BOX 8538-545, PHILADELPHIA, PA 19171-0001
16534351    +  NATIONAL SAFETY COUNCIL, PO BOX 558, ITASCA, IL 60143-0558
16534346       NATIONAL SEMINARS TRAINING, PO BOX 419107, KANSAS CITY, MO 64141-6107
16534354    +  NATIONWIDE TRANSPORT SERVICES, 79 FORREST DRIVE, HOLLAND, PA 18966-2155
16534357    +  NATURE'S ECOLOGY CENTER, 226 POPLAR AVENUE, EVESHAM, NJ 08053-7136
16534358       NAYLOR, LLC, PO BOX 677251, DALLAS, TX 75267-7251
16534427       NC CHILD SUPPORT COLLECTIONS, PO BOX 900012, RALEIGH, NC 27675-9012
16534359       NCCI, INC., 901 PENINSULA CORP. CIRC, BOCA RATON, FL 33487-1362
16534362    +  NCS, PO BOX 24101, CLEVELAND, OH 44124-0101
16534259    +  NEANDRE J. MCNAIR, 1304 FOREST ROAD, EDEN, NC 27288-5825
16534028       NEOPOST USA INC, DEPT 3689, PO BOX 123689, DALLAS, TX 75312-3689
16534765    +  NETCARRIER TELECOM INC, 4000 N. CANNON AVENUE, LANSDALE, PA 19446-1880
16534365    +  NETS TRAILER LEASING OF NJ, 1810 RIVER ROAD, BURLINGTON, NJ 08016-2132
16534422    +  NETS TRAILER REPAIR OF NJ, LLC, 1808 RIVER ROAD, BURLINGTON, NJ 08016-2132
16548028    +  NETS Trailer Leasing of NJ, LLC, 800 N. Kings Highway, Cherry Hill, NJ 08034-1511
16534367       NETWORK ASSOCIATES, INC., 135 S. LASALLE, DEPT. 17, CHICAGO, IL 60674-1729
16534366    +  NETWORK FREIGHT LINES, INC., 24 ANOLD AVE, SPRINGFIELD, MA 01119-1406
16534370    +  NEW BENEFITS, LTD, PO BOX 803475, DALLAS, TX 75380-3475
16534372       NEW CENTURY TRANSPORTATION, PO BOX 8500-53478, PHILADELPHIA, PA 19178-3478
16534363    +  NEW ENGLAND MOTOR FREIGHT, INC, 1-71 NORTH AVENUE EAST, PO BOX 6031, ELIZABETH, NJ 07207-6031

| 16534376 | | NEW JERSEY AMERICAN WATER, BOX 371331, PITTSBURGH, PA 15250-7331 |
| 16534375 | | NEW JERSEY CORPORATE SERVICES, 1940 ROUTE 70 EAST, CHERRY HILL, NJ 08003-2171 |
| 16534406 | | NEW JERSEY MANUFACTURERS INS, PO BOX 70167, PHILADELPHIA, PA 19176-0167 |
| 16534377 | + | NEW JERSEY RADIOLOGY ASSOCIATE, 2051 SPRINGDALE ROAD, CHERRY HILL, NJ 08003-1603 |
| 16534407 | | NEW JERSEY SALES & USE TAX, PO BOX 269, TRENTON, NJ 08695-0269 |
| 16534382 | | NEW JERSEY TAX AMNESTY, 3 JOHN FITCH WAY, PO BOX 286, TRENTON, NJ 08695-0286 |
| 16534384 | + | NEW LIFE INDUSTRIES, P.O. BOX 1280, SOMERSET, KY 42502-1280 |
| 16534385 | | NEW PENN MOTOR EXPRESS, 24801 NETWORK PLACE, CHICAGO, IL 60673-1248 |
| 16534386 | + | NEW PIG CORPORATION, ONE PORK AVENUE, TIPTON, PA 16684-9025 |
| 16534392 | | NEW YORK STATE, ASSESSMENT RECEIVABLES, PO BOX 4127, BINGHAMTON, NY 13902-4127 |
| 16534369 | + | NEWARK ACADEMY, ATTN: EVAN NISENSON, 91 SOUTH ORANGE AVENUE, LIVINGSTON, NJ 07039-4989 |
| 16534368 | | NEWARK ELEMENT 14, 33190 COLLECTION CTR DR, CHICAGO, IL 60693-0331 |
| 16534371 | + | NEWCOMER ARCHITECTURAL PRODUCT, 1418 WESTWOOD DRIVE, SIDNEY, OH 45365-8998 |
| 16534395 | | NFPA, PO BOX 9689, MANCHESTER, NH 03108-9689 |
| 16534396 | | NFUSION CAPITAL, LLC, PO BOX 4738, HOUSTON, TX 77210-4738 |
| 16534347 | + | NGA/WDDA EXHIBITS, 1945 OLD GALLOWS RD SUITE 750, VIENNA, VA 22182-4012 |
| 16534399 | #+ | NICOLOSI CATERING, 1 HESSIAN AVENUE, WOODBURY, NJ 08096-1240 |
| 16534400 | + | NIMBUS ART & DESIGN, 430 CATHARINE STREET, PHILADELPHIA, PA 19147-3132 |
| 16534401 | | NISSAN MOTOR ACCEPTANCE CORP., PO BOX 740596, CINCINNATI, OH 45274-0596 |
| 16534786 | | NJ ADVANCE MEDIA, PO BOX 784587, PHILADELPHIA, PA 19178-4587 |
| 16534381 | + | NJ DIVISION/CONSUMER AFFAIRS, PO BOX 45021, NEWARK, NJ 07101-8002 |
| 16534824 | | NJ DOL - WORKFORCE DEVELOPMENT, DIV. EMPLOYER ACCTS, PO BOX 929, TRENTON, NJ 08646-0929 |
| 16534404 | + | NJ E-ZPASS, PO BOX 4971, TRENTON, NJ 08650-4971 |
| 16534380 | + | NJ FAMILY SUPPORT PAYMENT CTR, PO BOX 4880, TRENTON, NJ 08650-4880 |
| 16534408 | + | NJ SCPA, PO BOX 15130, NEWARK, NJ 07192-5130 |
| 16534409 | + | NJ SCPA EDUCATION FOUNDATION, 425 EAGLE ROCK AVE, ROSELAND, NJ 07068-1763 |
| 16534379 | + | NJ STATE SAFETY COUNCIL, 6 COMMERCE DRIVE, CRANFORD, NJ 07016-3515 |
| 16534415 | + | NOMMA, 805 S. GLYNN ST. STE 217, FAYETTEVILLE, GA 30214-2000 |
| 16533180 | + | NORMAN ANGEL, 531 BROADLAWN TERRACE, VINELAND, NJ 08360-3245 |
| 16534417 | + | NORMAN CARPET ONE, 574 W. LANCASTER AVE, BRYN MAWR, PA 19010-3863 |
| 16534425 | + | NORTH EAST FLEET SERVICES, PO BOX 375, COLUMBUS, NJ 08022-0375 |
| 16534437 | + | NORTHEAST WINDOW & DOOR ASSOC., 191 CLARKSVILLE RD., PRINCETON JUNCTION, NJ 08550-5391 |
| 16534419 | + | NORTHERN ARCHITECTURAL SYSTEMS, 111 CENTRAL AVENUE, TETERBORO, NJ 07608-1123 |
| 16534421 | # | NORTHERN COMPOSITES, INC., PO BOX 6345, BRATTLEBORO, VT 05302-6345 |
| 16534424 | | NORTHERN SAFETY CO, INC, PO BOX 4250, UTICA, NY 13504-4250 |
| 16534426 | + | NORTHERN TOOL & EQUIPMENT CO., PO BOX 1219, BURNSVILLE, MN 55337-0219 |
| 16534862 | | NOVANTA CORPORATION, PO BOX 15905, CHICAGO, IL 60693-0001 |
| 16534429 | + | NOVICK BROTHERS CORP., 3660 SOUTH LAWRENCE STRE, PHILA, PA 19148-5611 |
| 16534430 | + | NRI DATA & BUSINESS PRODUCTS, 1313 S. PENNSYLVANIA AVE, MORRISVILLE, PA 19067-1275 |
| 16534433 | | NU HORIZONS ELECTRONICS CORP., PO BOX 360322, PITTSBURGH, PA 15251-6322 |
| 16533308 | | NU-VISION TECHNOLOGIES LLC, DBA BLACK BOX NETWORK, PO BOX 536503, PITTSBURGH, PA 15253-5907 |
| 16534431 | + | NUCO INDUSTRIES, INC., P.O. BOX 25, FARMINGDALE, NY 11735-0025 |
| 16534432 | + | NUDELMAN, NUDELMAN & ZIERING, 425 EAGLE ROCK AVE, ROSELAND, NJ 07068-1717 |
| 16534434 | + | NUM CORPORATION, 603 EAST DIEHL ROAD, NAPERVILLE, IL 60563-4909 |
| 16534435 | | NUPRESS GROUP, 58 MITCHELL ROAD, CARDIFF NSW 2285, AUSTRALIA |
| 16534436 | + | NUTIS PRESS INC, P.O. BOX 27248, COLUMBUS, OH 43227-0248 |
| 16534388 | | NY ST DEPT OF TRANSPORTATION, 50 WOLF ROAD, POD 53, ALBANY, NY 12232-0879 |
| 16534390 | + | NYC DEPARTMENT OF FINANCE, ATTN: PARKING VIOLATIONS, 66 JOHN STREET, 2ND FLOOR, NEW YORK, NY 10038-3728 |
| 16534389 | | NYC DEPARTMENT OF FINANCE, PARKING VIOLATIONS, NEW YORK, NY 10272-2127 |
| 16534438 | | NYC DEPT. OF FINANCE, PO BOX 3640, NEW YORK, NY 10008-3640 |
| 16534439 | | NYS CHILD SUPPORT PROCESS. CTR, PO BOX 15363, ALBANY, NY 12212-5363 |
| 16534391 | | NYS ESTIMATED INCOME TAX, PO BOX 4123, PROCESSING CENTER, BINGHAMTON, NY 13902-4123 |
| 16547592 | + | Northern Composites, LLC, 102 Tide Mill Road Suite #12, Hampton, NH 03842-2704 |
| 16534442 | + | O'DONNELL AND NACCARATO, 111 SOUTH INDEPENDENCE, PHILADELPHIA, PA 19106-2515 |
| 16534443 | + | OEC GROUP NEW YORK, 133-33 BROOKVILLE BLVD.S, ROSEDALE, NY 11422-1474 |
| 16534416 | + | OFF. RICHARD J. NORMAN, PO BOX 492, SEWELL, NJ 08080-0492 |
| 16534446 | + | OFFICE BASICS, PO BOX 2230, BOOTHWYN, PA 19061-8230 |
| 16534448 | + | OFFICE OF STUDENT ASSISTANCE, P.O. BOX 547, TRENTON, NJ 08625-0547 |
| 16534449 | + | OFFRAY, 360 ROUTE 24, BOX 421, CHESTER, NJ 07930-2921 |
| 16534450 | | OHIO CHILD SUPPORT, PAYMENT CENTRAL, PO BOX 182394, COLUMBUS, OH 43218-2394 |
| 16534451 | | OHL TRANSPORTATION SERVICES, PO BOX 907310, GAINESVILLE, GA 30501-0906 |
| 16534144 | | OLD CASTLE GLASS, PO BOX 415068, BOSTON, MA 02241-5068 |

| | | |
|---|---|---|
| 16534453 | | OLDCASTLE GLASS MIAMI NORTH, P.O. BOX 863545, ORLANDO, FL 32886-3545 |
| 16534452 | | OLDCASTLE MONTREAL, 12755 BLVD INDUSTRIEL, P., MONTREAL, QU EBEC H1A |
| 16534457 | + | OLDMANS TWP SCHOOL DISTRICT, 10 FREED ROAD, PEDRICKTOWN, NJ 08067-3406 |
| 16534458 | + | OLIVER, 101 WAVERLY AVENUE, MORTON, PA 19070-1936 |
| 16534459 | + | OMAHA STANDARD, NJ, PO BOX 5757, TRENTON, NJ 08638-0757 |
| 16534460 | | OMEGA ENGINEERING INC., 26904 NETWORK PLACE, CHICAGO, IL 60673-1269 |
| 16534574 | + | OMNI HEALTH MGMT GROUP, INC., 8700 CENTRAL AVE., STE 1, LANDOVER, MD 20785-4831 |
| 16534462 | + | OMNI MEDICAL CENTER, PO BOX 4708, CAPITOL HEIGHTS, MD 20791-4708 |
| 16534461 | + | OMNIS NETWORK, LLC, 3655 TORRANCE BLVD, TORRANCE, CA 90503-4833 |
| 16534463 | + | ON-BOARD ENGINEERING CORP., 50 MILLSTONE RD BLDG 300, EAST WINDSOR, NJ 08520-1415 |
| 16534464 | | ORANGE COMMERCIAL CREDIT, PO BOX 11099, OLYMPIA, WA 98508-1099 |
| 16534465 | | OTIS ELEVATOR COMPANY, PO BOX 13716, NEWARK, NJ 07188-0716 |
| 16534466 | + | OTTINGER CLEANING SERVICES, 28509 POCOHONTAS AVE, MILLSBORO, DE 19966-2505 |
| 16534467 | | OVERNITE TRANSPORTATION CO., P.O. BOX 79755, BALTIMORE, MD 21279-0755 |
| 16534559 | + | P & P TRANSPORT INC., P.O. BOX 1710, DELRAN, NJ 08075-0245 |
| 16534489 | + | P.B. DYE GOLF MANAGEMENT, LLC, 9526 DOCTOR PERRY RD, IJAMSVILLE, MD 21754-8721 |
| 16534329 | + | P.T. MULIA GLASS, 16320 BLOOMFIELD AVENUE, CERRITOS, CA 90703-2114 |
| 16534481 | + | PA DEPARTMENT OF REVENUE, WIRE-SALES TAX, 1133 STRAWBERRY STREET, HARRISBURG, PA 17128-0001 |
| 16534475 | | PA DEPARTMENT OF REVENUE, DEPT. 280414, HARRISBURG, PA 17128-0414 |
| 16534499 | | PA SCDU, PO BOX 69112, HARRISBURG, PA 17106-9112 |
| 16534470 | + | PACE REPRESENTATIVES, P.O. BOX 419, ATTN: KEITH SPORTACK, NORTH SCITUATE, MA 02060-0419 |
| 16534471 | + | PACTO GROUP LLC, P.O. BOX 11104, PITTSBURGH, PA 15237-0404 |
| 16534473 | + | PAIGE COMPANY CONTAINERS, INC., 400 KELBY STREET, 8TH FL., FORT LEE, NJ 07024-2938 |
| 16534474 | + | PAINTECH PAINTING & WALLCOVER, 920 MATSONFORD ROAD W., CONSHOHOCKEN, PA 19428-2728 |
| 16534476 | + | PALADIN GLASS & METAL, BNY BLDG, 63 FLUSING AVE, BROOKLYN, NY 11205-1010 |
| 16534477 | | PALFLEET TRUCK EQUIPMENT, PO BOX 5822, CAROL STREAM, IL 60197-5822 |
| 16534478 | | PALL FILTER SPECIALISTS, INC, PO BOX 8500-1311, PHILADELPHIA, PA 19178-1311 |
| 16534205 | + | PAMELA LOTAN, 1108 WALLACE AVENUE, LINDENWOLD, NJ 08021-3623 |
| 16534480 | | PARAGON TECHNOLOGIES, INC, 28032 NETWORK PLACE, CHICAGO, IL 60673-1280 |
| 16534486 | + | PAT'S SERVICE STATION, 1501 KINGS HIGHWAY, SWEDESBORO, NJ 08085-1211 |
| 16534482 | + | PATERSON RUBBER PRODUCTS, LLC, 45 DEMAREST DRIVE, 2ND, F WAYNE, NJ 07470-6701 |
| 16534483 | | PATIENT FIRST-FEASTERVILLE, PO BOX 758952, BALTIMORE, MD 21275-8952 |
| 16535015 | + | PATRICIA D. ROSE, 602 THORNTON STREET, CLINTON, NC 28328-2133 |
| 16534484 | + | PATRIOT WELDING SERVICES, 464 EAST MARKET AVE SUITE A, DALLASTOWN, PA 17313-2333 |
| 16534485 | + | PATS PIZZA, 16 S. BROAD STREET, PENNS GROVE, NJ 08069-1602 |
| 16534033 | + | PATTI JACKSON, 102 THREE BRIDGE ROAD, MONROEVILLE, NJ 08343-1875 |
| 16533568 | + | PAUL DEGRAY, 7 LOWERY AVENUE, LAKE GROVE, NY 11755-2713 |
| 16533916 | | PAUL HASTINGS LLP, LOCKBOX 4803, PO BOX 894803, LOS ANGELES, CA 90189-4803 |
| 16534866 | + | PAUL SZETO, LLC, 190 STATE ROUTE 27, EDISON, NJ 08820-3538 |
| 16535096 | + | PAUL WILLIAMS K-9 SECURITY, 58 SPINDLETOP LANE, WILLINGBORO, NJ 08046-1417 |
| 16534488 | + | PBA SPA, 68 34TH STREET, STE C405, INDUSTRY CITY, BROOKLYN, NY 11232-2013 |
| 16534490 | | PC CONNECTION SALES CORP, DBA CONNECTION, PO BOX 536472, PITTSBURGH, PA 15253-5906 |
| 16534491 | | PDC GLASS AND METAL SERVICES, 22438 NETWORK PLACE, CHICAGO, IL 60673-1224 |
| 16534492 | | PEAK-RYZEX, INC., 8458 SOLUTIONS CENTER, CHICAGO, IL 60677-8002 |
| 16534493 | + | PEDRICKTOWN AMBULANCE SQUAD, PO BOX 145, PEDRICKTOWN, NJ 08067-0145 |
| 16534496 | + | PELLEGRINO, 815 N. BLACK HORSE PIKE, WILLIAMSTOWN, NJ 08094-1016 |
| 16534495 | + | PELLEGRINO CHEVROLET, 1000 GATEWAY BOULEVARD, WESTVILLE, NJ 08093-1325 |
| 16534503 | + | PENN CREDIT, PO BOX 988, 916 S 14TH ST, HARRISBURG, PA 17104-3425 |
| 16534170 | | PENN JERSEY MACHINERY, LLC, PO BOX 281742, ATLANTA, GA 30384-1742 |
| 16534498 | + | PENNSGOVE WATER SUPPLY CO., 14 MILL ROAD, PO BOX 249, MULLICA HILL, NJ 08062-0249 |
| 16534525 | | PENNSYLVANIA INSTITUTE OF CPA, BOX 510533, PHILADELPHIA, PA 19175-0533 |
| 16534501 | + | PENNSYLVANIA TURNPIKE COMM., ATTN: VIOLATIONS, 8000C DERRY ST., HARRISBURG, PA 17111-5200 |
| 16534504 | | PENSKE TRUCK LEASING, PO BOX 827380, PHILADELPHIA, PA 19182-7380 |
| 16534505 | + | PEOPLE SIGNS, 1857 W. WALNUT STREET, ALLENTOWN, PA 18104-6701 |
| 16534507 | + | PEPE & HAZARD, GOODWIN SQ., 225 ASYLUM, HARTFORD, CT 06103-1516 |
| 16534508 | | PERFORMANCE PACKAGING, 340 BYNUM ROAD, FOREST HILL, MD 21050-3038 |
| 16534509 | + | PERRONE DOOR CO. INC., PO BOX 327, HAMMONTON, NJ 08037-0327 |
| 16533304 | + | PETER CHRISTIE/BIRTEE'S TRUCK, 5185 FAY BLVD, COCOA, FL 32927-9048 |
| 16535017 | + | PETER VAREVICE, 52 EDISON AVENUE, CHERRY HILL, NJ 08002-3533 |
| 16534234 | + | PHC-MARTINSVILLE INC, PO BOX 1402, MUNICIPAL BUILDING, MARTINSVILLE, VA 24114-1402 |
| 16534514 | + | PHILADELPHIA BUSINESS JOURNAL, PO BOX 32547, CHARLOTTE, NC 28232-2547 |
| 16534515 | | PHILADELPHIA INSURANCE CO., PO BOX 70251, PHILADELPHIA, PA 19176-0251 |
| 16534518 | + | PHILADELPHIA MARRIOTT, 1201 MARKET STREET, PHILADELPHIA, PA 19107-2897 |

| | | |
|---|---|---|
| 16534510 | + | PHILADELPHIA MURAL, ARTS ADVOCATES, 1727-29 MT. VERNON ST, PHILADELPHIA, PA 19130-3321 |
| 16534513 | | PHILADELPHIA NEWSPAPERS LLC, PO BOX 822063, PHILADELPHIA, PA 19182-2063 |
| 16534517 | | PHILADELPHIA PARKING AUTHORITY, PO BOX 742503, CINCINNATI, OH 45274-2503 |
| 16534516 | | PHILLYSTRAN, INC., 151 COMMERCE DRIVE, MONTGOMERYVILLE, PA 18936-9628 |
| 16534521 | + | PHOENIX CONST GROUP INC, 510 BARUM AVE, BRIDGEPORT, CT 06608-2444 |
| 16534520 | + | PHOENIX MECHANICAL INC., P.O. BOX 367, LANSDOWNE, PA 19050-0367 |
| 16534522 | + | PHOTO PROCESS SCREEN MANUFACTU, 179-189 W. BERKS STREET, PHILADELPHIA, PA 19122-2327 |
| 16534523 | + | PHOTOGRAPHY BY VINCIGUERRA, 609 WHITE HORSE PIKE, OAKLYN, NJ 08107-1219 |
| 16534524 | | PICPA, P.O. BOX 8500-51465, PHILADELPHIA, PA 19178-8500 |
| 16534201 | + | PILKINGTON NA, INC. BP, 13834 COLLECTIONS CTR. D, CHICAGO, IL 60693-0001 |
| 16534528 | | PILKINGTON UNITED KINGDOM LTD, ALEXANDRA WORKS, BOROUGH ROAD, ST. HELENS, MERSEYSIDE WA10 32A ENGLAND |
| 16534526 | | PILKINGTON UNITED KINGDOM LTD., PO BOX 472, WASAGA, ONTARIO L9Z 1Z0 CANADA |
| 16534527 | | PILKINGTON UNITED KINGDOM LTD., 10001-10013 ON-26 #1000, COLLINGWOOD, ONTARIO L9Y 3Z1 CANADA |
| 16534530 | + | PINNACLE ENGINEERED PRODUCTS, PO BOX 802, NEW HUDSON, MI 48165-1802 |
| 16534531 | + | PIONEER CLADDING AND GLAZING, 4049 BETHANY RD, MASON, OH 45040-9047 |
| 16534532 | + | PIRTEK SOUTH PHILADELPHIA, 31 INDUSTRIAL HIGHWAY, ESSINGTON, PA 19029-1001 |
| 16534533 | + | PISTORIUS MACHINE CO., INC., 1785 EXPRESS DRIVE NORTH, HAUPPAUGE, NY 11788-5303 |
| 16534536 | | PITT OHIO EXPRESS INC., PO BOX 371013, PITTSBURGH, PA 15250-7013 |
| 16534543 | | PITTSBURGH LOGISTICS SYSTEMS, 5119 RELIABLE PARKWAY, CHICAGO, IL 60686-0051 |
| 16534539 | + | PJ&T LOGISTICS, LLC, 15149 COUNTY ROAD 19.50, ALVORDTON, OH 43501-9716 |
| 16534541 | + | PLAN AHEAD EVENTS OF WILMINTON, 4023 KENNETT PIKE STE 72, WILMINGTON, DE 19807-2018 |
| 16534542 | + | PLC PARAMEDICS, 247 S. BRIDGE ST. SUITE 170, ELKTON, MD 21921-5918 |
| 16534546 | | PNC BANK, AMG OPERATIONS-FEE GROUP, PO BOX 91249, CLEVELAND, OH 44101-3249 |
| 16534545 | + | PNC EQUIPMENT FINANCE, LLC, ONE PNC PLAZA,10TH FLR., 249 FIFTH AVE, PITTSBURGH, PA 15222-2707 |
| 16534548 | | PONZIO'S BROOKLAWN RESTAURANT, RT. 130 & BROWNING RD., BROOKLAWN, NJ 08030 |
| 16534549 | + | PORT AUTHORITY OF NY & NJ, 150 GREENWICH STREET, NEW YORK, NY 10007-2355 |
| 16534550 | + | PORTER'S FIRE & SAFETY EQUIP., PO BOX 5101, DEPTFORD, NJ 08096-0101 |
| 16534551 | + | POSITIVE PROMOTIONS, INC., 15 GILPIN AVENUE, HAUPPAUGE, NY 11788-4723 |
| 16534552 | + | POSTMASTER, 13 W MILL ST, PEDRICKTOWN, NJ 08067-9998 |
| 16534506 | | POTOMAC ELECTRIC POWER CO, PO BOX 97275, WASHINGTON, DC 20090-7275 |
| 16534554 | + | POWER ASSOCIATES INC., 2014-D FORD ROAD, BRISTOL, PA 19007-6743 |
| 16534555 | + | POWER MODULES INC., 1210 STANBRIDGE STREET, NORRISTOWN, PA 19401-5318 |
| 16534553 | | POWER SWEEPING SERVICE, INC., 100 FERN AVENUE, COLLINGSWOOD, NJ 08108-1921 |
| 16534557 | | PPG INDUSTRIES, INC., PO BOX 360175, PITTSBURG, PA 15251-6175 |
| 16534224 | | PPG INDUSTRIES, INC., PO BOX 360175, PITTSBURG, PA 15251-6175 |
| 16534558 | + | PPG INDUSTRIES, INC., 1 PPG PLACE, 8TH FLOOR, PITTSBURGH, PA 15251-0001 |
| 16534560 | | PRC-DESOTO INTERNATIONAL, INC., DEPT. 1059, PO BOX 12105, DALLAS, TX 75312-1059 |
| 16534563 | | PRECISION FILTRATION PRODUCTS, PO BOX 218, PENNSBURG, PA 18073-0218 |
| 16534564 | + | PRECISION MEASUREMENTS INC., 20 HAGERTY BLVD., STE 1, WEST CHESTER, PA 19382-5910 |
| 16534562 | + | PRECISION MIRROR & GLASS, INC, 89 ROUTE 35, NORTH EATONTOWN, NJ 07724-1822 |
| 16534561 | + | PRECISION-TECH, LLC, 931 8TH STREET, HAMMONTON, NJ 08037-8413 |
| 16534565 | | PRELCO INC., 94, BOULEVARD CARTIER C.P. 338, RIVIERE-DU-LOUP, QUEBEC G5R 2M9 CANADA |
| 16534567 | | PREMIER BODY WORKS INC., 4379 BATH STREET BLDG X15, PHILADELPHIA, PA 19137 |
| 16534873 | + | PREMIER PARTY & EQUIPMENT RENT, 1681 SHERMAN AVENUE, PENNSAUKEN, NJ 08110-2624 |
| 16534566 | | PREMIERE GLOBAL SERVICES, PO BOX 404351, ATLANTA, GA 30384-4351 |
| 16534568 | | PRES-ON CORPORATION, PO BOX 72, CHANNAHON, IL 60410-0072 |
| 16534785 | + | PRESS OF ATLANTIC CITY MEDIA G, 1000 W. WASHINGTON AVENUE, PLEASANTVILLE, NJ 08232-3861 |
| 16534572 | + | PRIDE TEMPERED GLASS, 2001 SOUTH 6TH, CAMDEN, NJ 08104-2286 |
| 16534573 | + | PRIMO HOAGIES, 120 CENTER SQUARE ROAD, SWEDESBORO, NJ 08085-1864 |
| 16534575 | + | PRINCE GEORGE'S COUNTY-MD, AUTOMATED ENFORCE PRG, PO BOX 13286, BALTIMORE, MD 21203-3286 |
| 16534577 | + | PRINTER'S EDGE, 3566 STATE RT. 5 N.E., CORTLAND, OH 44410-1631 |
| 16534576 | | PRINTRONIX, INC., PO BOX 360575, PITTSBURGH, PA 15251-6575 |
| 16534578 | | PRIORITY 1 INC., PO BOX 840808, DALLAS, TX 75284-0808 |
| 16534580 | + | PRL GLASS SYSTEMS INC., 13644 NELSON AVE., CITY OF INDUSTRY, CA 91746-2336 |
| 16534582 | + | PRO IMPRESSIONS, 120 N BROADWAY, PO BOX 6, PITMAN, NJ 08071-0006 |
| 16534584 | + | PRO-TECH FLOORS, LLC, 2 NEALY BOULEVARD, TRAINER, PA 19061-5312 |
| 16534581 | | PROFESSIONAL ACCT MANAGEMENT LLC, DELDOT, PO BOX 3032, MILWAUKEE, WI 53201-3032 |
| 16534583 | + | PROMOPEDDLER INC, 20015 SW PACIFIC HWY, SHERWOOD, OR 97140-9316 |
| 16534585 | | PROVIDENT LIFE AND ACCIDENT, PO BOX 403748, ATLANTA, GA 30384-3748 |
| 16534586 | | PRUDENTIAL INVESTMENTS, PO BOX 15095, NEW BRUNSWICK, NJ 08906-5095 |
| 16534588 | + | PSE&G, ATTN: LEGAL DEPT., 608 BROADWAY, BAYONNE, NJ 07002-3819 |
| 16534589 | | PSE&G CO., PO BOX 14444, NEW BRUNSWICK, NJ 08906-4444 |

| | | |
|---|---|---|
| 16534590 | + | PTL FLEET SALES, INC., 2675 MORGANTOWN ROAD, READING, PA 19607-9676 |
| 16533781 | + | PUBLISHERS INC.T/A FORT NASSAU, C/O CHESAPEAKE BANK, PO BOX 799, GLOUCESTER, VA 23061-0799 |
| 16533212 | + | PULP STUDIO, 3211 S LA CIENEGA BLVD, LOS ANGELES, CA 90016-3112 |
| 16534591 | + | PUMP HOUSE GARDENS, P.O. BOX 260, WENONAH, NJ 08090-0260 |
| 16534594 | + | PUTTS FORE MUTTS FOUNDATION, 1505 HUNTING WOOD ROAD, ANNAPOLIS, MD 21403-1642 |
| 16534364 | | QUADIENT FINANCE USA, INC, PO BOX 6813, CAROL STREAM, IL 60197-6813 |
| 16534027 | | QUADIENT LEASING USA, INC, DEPT 3682, PO BOX 123682, DALLAS, TX 75312-3682 |
| 16534596 | + | QUAKER CITY CHEMICALS INC, 7360 MILNOR STREET, PHILADELPHIA, PA 19136-4289 |
| 16534595 | + | QUAKER VALLEY FOODS, INC., 3101 SOUTH THIRD STREET, PHILADELPHIA, PA 19148-5604 |
| 16534597 | + | QUALITY IRON WORKS, 1607 W COMMERCE ST, DALLAS, TX 75208-1408 |
| 16534598 | | QUALITY PRODUCTS FOR U LLC, 617 STOKES RD SUITE 4-14, MEDFORD, NJ 08055-3097 |
| 16534599 | + | QUANEX IG SYSTEMS, INC, PO BOX 535445, ATLANTA, GA 30353-6220 |
| 16534601 | + | QUICK FABRICATION, 495 LOCUST ST, DALLASTOWN, PA 17313-1901 |
| 16535053 | + | R&B WAGNER, 10600 WEST BROWN DEER RD, MILWAUKEE, WI 53224-1519 |
| 16534645 | | R&L CARRIERS, INC., PO BOX 10020, PORT WILLIAM, OH 45164-2000 |
| 16534674 | + | R&R EXPRESS, INC., PO BOX 72124, CLEVELAND, OH 44192-0002 |
| 16534679 | | R&W METAL INC, 54 SPALDING DR, BRANTFORD, ON N3T5M3 |
| 16535132 | + | R. REID YOUNG III, PO BOX 1231, 60 W. CHURCH ST., MARTINSVILLE, VA 24112-6210 |
| 16534703 | + | R. SCHEINERT & SON, INC, 10092 SANDMEYER LANE, PHILADELPHIA, PA 19116-3580 |
| 16534613 | + | R.A.S. INDUSTRIES, 717 E. CHESTNUT STREET, COATESVILLE, PA 19320-3314 |
| 16534615 | + | R.C. DAVIS CO. INC., 1600 OLD COUNTRY ROAD, PLAINVIEW, NY 11803-5013 |
| 16534602 | | R2 LOGISTICS INC., PO BOX 637584, CINCINNATI, OH 45263-7584 |
| 16534603 | + | RAABE CORPORATION, PO BOX 1090, MENOMONEE FALLS, WI 53052-1090 |
| 16534604 | + | RADAR SECURITY SYSTEMS, INC., 679 BRIDGETON PIKE, MANTUA, NJ 08051-1320 |
| 16534605 | | RADIO SHACK, PO BOX 281395, ATLANTA, GA 30384-1395 |
| 16534606 | | RADWELL INTERNATIONAL, INC, PO BOX 419343, BOSTON, MA 02241-9343 |
| 16534609 | + | RAM INDUSTRIAL SERVICES, LLC, 2850 APPLETON STREET SUITE D, CAMP HILL, PA 17011-8036 |
| 16534607 | + | RAMAPO SALES & MARKETING, INC., 2440 CLEMENTS FERRY RD UNIT C, CHARLESTON, SC 29492-8672 |
| 16534608 | + | RAMBLEWOOD COUNTRY CLUB, 200 COUNTRY CLUB PARKWAY, MOUNT LAUREL, NJ 08054-2799 |
| 16534610 | | RAMPART PARTITIONS, INC., 1305 INDUSTRIELLE, LA PRAIRIE, QUEBEC, CA |
| 16534611 | #+ | RANKIN CORPORATION, 888 SUSSEX BLVD, BROOMALL, PA 19008-4314 |
| 16534612 | + | RANSOM & BENJAMIN PUBLISHERS, PO BOX 160, 21 EAST MAIN, MYSTIC, CT 06355-2666 |
| 16533179 | + | RAY ANGELINI, INC., PO BOX 432, SEWELL, NJ 08080-0432 |
| 16534616 | + | RDH BUILDING SCIENCE, 2101 N 34TH STREET #150, SEATTLE, WA 98103-9158 |
| 16534617 | | READING EQUIP. & DIST., INC., PO BOX 8500-9240, PHILADELPHIA, PA 19178-9240 |
| 16534619 | + | REDY BATTERY CO., INC., 1725 HURFFVILLE RD., RT41, SEWELL, NJ 08080-4279 |
| 16534620 | ++ | REES BROOME PC, 1900 GALLOWS ROAD SUITE 700, TYSONS CORNER VA 22182-3886 address filed with court:, REES BROOME, PC, 1900 GALLOWS ROAD, TYSONS CORNER, VA 22182 |
| 16534621 | + | REFRACTORY SPECIALTIES INC., 230 W. CALIFORNIA AVE., SEBRING, OH 44672-1920 |
| 16534622 | + | REGAS DESIGN & CREATIVE SER., 63 GEORGE AVENUE, NAZARETH, PA 18064-1712 |
| 16534623 | + | REGENT HARDWARE CORPORATION, 1275 SAWGRASS CORPORATE, SUNRISE, FL 33323-2812 |
| 16534625 | + | REIT LUBRICANTS CO., 899 MEARNS RD., WARMINSTER, PA 18974-2809 |
| 16534627 | #+ | REM & D LOGISTICS, 121 WHITE PINE WAY, SUMMERVILLE, SC 29485-5852 |
| 16534628 | + | RENAISSANCE CONSERVATORIES, 132 Ashmore DrIVE, Leola, PA 17540-2007 |
| 16534629 | | RENSSELAER COUNTY SCU, PO BOX 15338, ALBANY, NY 12212-5338 |
| 16534630 | | REPAIR UNLIMITED, INC., 173O ROCKWELL RD., ABINGTON, PA 19001 |
| 16534631 | + | REUTER & HANNEY, NORTHAMPTON IND. PARK, 149 RAILROAD DRIVE, IVYLAND, PA 18974-1448 |
| 16534634 | | RHP TRANSPORTATION, INC., 2900 HEDLEY STREET, PHILADELPHIA, PA 19137 |
| 16534089 | + | RICARDO KELLEY, 36 ROSE LANE ROSEGATE, NEW CASTLE, DE 19720-2163 |
| 16534635 | + | RICCI BROS. SAND CO., INC., PO BOX 664, PORT NORRIS, NJ 08349-0664 |
| 16534636 | + | RICE ENGINEERING, 105 SCHOOL CREEK TRAIL, LUXEMBURG, WI 54217-1095 |
| 16533331 | + | RICHARD R. BOULTINGHOUSE, SUPERIOR COURT, PO BOX 38, WOODSTOWN, NJ 08098-0038 |
| 16534842 | + | RICHARD S. STULMAN, P.O. BOX 525, JENKINTOWN, PA 19046-0525 |
| 16534637 | + | RICHTER ENTERPRISES CORP., 805 SOUTHERN SHORE DRIVE, PEACHTREE CITY, GA 30269-3277 |
| 16534639 | | RICOH USA, INC, FLORIDA DISTRICT-WDC, PO BOX 532530, ATLANTA, GA 30353-2530 |
| 16534640 | + | RIEHLS TOWING, TIMBER LANE ROAD, PO BOX 6 185A, CLARKSBORO, NJ 08020-0006 |
| 16534641 | + | RISA MANAGEMENT CORP., 55-01 43RD STREET 3rd FL, MASPETH, NY 11378-2023 |
| 16534644 | + | RIVERFRONT HEALTH SYSTEMS, PO BOX 67, BRIDGEPORT, NJ 08014-0067 |
| 16534647 | | RMF MARKETING SOLUTIONS, LLC, 7872 SOLUTION CENTER, CHICAGO, IL 60677-7008 |
| 16534666 | + | RO-SUCO, 1503 BUTLER ROAD 7, WORTHINGTON, PA 16262-3917 |
| 16534649 | | ROADWAY EXPRESS, INC, PO BOX 905587, CHARLOTTE, NC 28290-5587 |
| 16534650 | | ROADWAY EXPRESS, INC., P.O. BOX 13573, NEWARK, NJ 07188-0573 |
| 16533663 | + | ROB EARL INKJET SERVICES, 44 VENABLE ROAD, HARRISVILLE, NH 03450-5307 |

| 16533332 | + | ROBERT BOWDEN, 118 EVESHAM RD, GLENDORA, NJ 08029-1361 |
| 16533899 | + | ROBERT HALF MANAGEMENT, 12400 COLLECTIONS CENTER, CHICAGO, IL 60693-0124 |
| 16533348 | + | ROBERT L BROWN & ASSOC, LLC, 725 CORN TASSEL TRAIL, MARTINVILLE, VA 24112-5412 |
| 16534296 | + | ROBERT MILLER JR, 101 S. BROAD STREET, PENNS GROVE, NJ 08069-1947 |
| 16534318 | + | ROBERT MORTON, 1941 SOUTHSIDE AVENUE, WOODBURY, NJ 08096-6477 |
| 16534571 | + | ROBERT PRICE, 3 PINE HERITAGE DRIVE, NEWTOWN, PA 18940-2920 |
| 16535131 | + | ROBERT YEMOLA, 4705 ST DENNIS STREET, PHILADELPHIA, PA 19114-2125 |
| 16534651 | + | ROBESSA ENTERPRISES, P.O. BOX 72, WESTVILLE, NJ 08093-0072 |
| 16534652 | + | ROCHESTER INSULATED GLASS, INC, PO BOX 168, MANCHESTER, NY 14504-0168 |
| 16534653 | | ROCKHURST COLLEGE CONT. EDUCAT, P.O. BOX 419107, KANSAS CITY, MO 64141-6107 |
| 16534655 | | ROCKWELL FREIGHT FORWARDING, PO BOX 369, PERASIE, PA 18944-0369 |
| 16534654 | + | ROCKWELL TRANSPORTATION SER, 4110 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0001 |
| 16534656 | | ROCKWOOD MANUFACTURING CO., PO BOX 644489, PITTSBURGH, PA 15264-4489 |
| 16534657 | + | RODE'S CATERING, 50 PAULSBORO ROAD, SWEDESBORO, NJ 08085-1300 |
| 16534901 | + | ROGER L. THOMAS, 116 WESTWOOD HILL, WOODBURY, NJ 08096-3158 |
| 16534660 | | ROHM AND HAAS COMPANY, PO BOX 8500 S-1150, PHILADELPHIA, PA 19178-1150 |
| 16534661 | | ROLAND CURTAINS USA INC., 3212 PINEWOOD DRIVE, ARLINGTON, TX 76010-5305 |
| 16534662 | | ROLLTECH SYSTEMS INC., 8 BRADWICK DRIVE, CONCORD, ONTARIO L4K 2T3 CANADA |
| 16534663 | + | ROMAN RESTORATION, PO BOX 777, VOORHEES, NJ 08043-0777 |
| 16534665 | + | ROSENTHAL MFG. CO. INC., 1840 JANKE DRIVE, NORTHBROOK, IL 60062-6704 |
| 16534667 | + | ROTO-ROOTER SERVICES COMPANY, 5672 COLLECTIONS CENTER, CHICAGO, IL 60693-0056 |
| 16534668 | + | ROTOX USA INC., 1020 ARBOR TECH DRIVE, S, HEBRON, KY 41048-7531 |
| 16534669 | + | ROURA MATERIAL HANDLING, 35355 FORTON COURT, CLINTON TWP., MI 48035-3133 |
| 16534670 | + | ROWAN UNIVERSITY, SAVITZ HALL, ROOM 242, 201 MULLICA HILL ROAD, GLASSBORO, NJ 08028-1700 |
| 16533535 | + | ROWLAND GLASS STUDIO, LLP, 224 #A NORTH CHURCH ST, THURMONT, MD 21788-1689 |
| 16533084 | | ROYAL ADHESIVES & SEALANTS, PO BOX 74745, CLEVELAND, OH 44194-4745 |
| 16534672 | + | ROYAL ELECTRIC SUPPLY COMPANY, 3233 W. HUNTING PARK AVE, PHILADELPHIA, PA 19132-1899 |
| 16534673 | | RPM TECHNOLOGY, LLC, PO BOX 33186, RENO, NV 89533-3186 |
| 16534988 | | RR DONNELLEY, PO BOX 538602, ATLANTA, GA 30353-8602 |
| 16534675 | + | RUBBER SUPPLY CO., INC., PO BOX 287, SILVER SPRING, PA 17575-0287 |
| 16534600 | | RUBBERMAID COMMERICAL PRODUCTS, 75 REMITTANCE DRIVE SUITE 1167, CHICAGO, IL 02284-2983 |
| 16534676 | + | RUDOLER & DEROSA LLC, STE 300, 2 BALA PLAZA, BALA CYNWYD, PA 19004-1512 |
| 16534677 | | RUMSEY ELECTRIC, P.O. BOX 824429, PHILADELPHIA, PA 19182-4429 |
| 16534678 | + | RUTGERS SCHOOL OF BUSINESS, 227 PENN STREET, 2ND FLR, CAMDEN, NJ 08102-1656 |
| 16534680 | | RX THIRD PARTY, PO BOX 1000, DEPT. #492, MEMPHIS, TN 38148-0492 |
| 16534681 | | RYDER TRANSPORTATION SERVICES, P.O. BOX 96723, CHICAGO, IL 60693-6723 |
| 16534855 | + | S-W BURLINGTON, LLC, 1808 RIVER ROAD, BURLINGTON, NJ 08016-2132 |
| 16534683 | | S.A. COMUNALE CO., INC., 2900 NEWPARK DRIVE, BARBERTON, OH 44203-1050 |
| 16534768 | + | S.O.D.A.T. OF NEW JERSEY, INC., 919 BROADWAY, WESTVILLE, NJ 08093-1436 |
| 16533278 | + | SA BENDHEIM LTD., 61 WILLETT STREET BLDG., PASSAIC, NJ 07055-1992 |
| 16534682 | + | SAATIAMERICAS CORP, 201 FAIRVIEW ST EXTENSION, FOUNTAIN INN, SC 29644-9058 |
| 16534684 | | SADEV ARCHITECTURAL GLASS SYS, PO BOX 634, KEOKUK, IA 52632-0634 |
| 16534685 | #+ | SAFE VISION LLC, 9715 OLIVE BLVD, ST LOUIS, MO 63132-3036 |
| 16534688 | + | SAGE SOFTWARE INC, 14855 COLLECTION CTR DR, CHICAGO, IL 60693-0001 |
| 16534689 | | SAIA MOTOR FREIGHT LINE, INC., P.O. BOX 730532, DALLAS, TX 75373-0532 |
| 16533715 | + | SAINT GOBAIN GLASS EXPROVER, 7655 E. GELDING DR., SCOTTSDALE, AZ 85260-6970 |
| 16534690 | | SAINT-GOBAIN GLASS EXPROVER, 25073 NETWORK PLACE, CHICAGO, IL 60673-1250 |
| 16534695 | + | SALEM COMMUNITY COLLEGE, OFFICE OF THE PRESIDENT, 460 HOLLYWOOD AVE, CARNEYS POINT, NJ 08069-2704 |
| 16534694 | + | SALEM COUNTY CHAMBER/COMMERCE, PO BOX 71, SALEM, NJ 08079-0071 |
| 16534693 | + | SALEM COUNTY TREASURER, 17 NEW MARKET STREET, SALEM, NJ 08079-1493 |
| 16534691 | | SALEM DISTRIBUTING CO., INC., PO BOX 936050, ATLANTA, GA 31193-6050 |
| 16534692 | + | SALESMASTER CORPORATION, 87 TOWPATH ROAD, FAIRLESS HILLS, PA 19030-4300 |
| 16533300 | + | SAMUEL BINGHAM COMPANY, FILE #3312 COLLECTIONS C, CHICAGO, IL 60693-0001 |
| 16534698 | + | SANITECH CORPORATION, 7207 - H LOCKPORT PLACE, LORTON, VA 22079-1534 |
| 16534704 | + | SCHICKLING TOOL & ENGINEERING, PO BOX 130, RUNNEMEDE, NJ 08078-0130 |
| 16534706 | + | SCHNEIDER DOWNS & CO., INC, ONE PPG PLACE SUITE 1700, PITTSBURGH, PA 15222-4237 |
| 16534705 | | SCHNEIDER NATIONAL, INC, DEPT AT 952114, ATLANTA, GA 31192-2114 |
| 16534287 | + | SCHRIER & TOLIN, LLC, 51 MONROE STREET, STE 11, ROCKVILLE, MD 20850-2471 |
| 16534707 | + | SCHUCO USA LP, 240 PANE ROAD, NEWINGTON, CT 06111-5527 |
| 16534708 | + | SCL-NIELSEN MULTIMODAL TRANSPO, 9550 FLAIR DRIVE RM. #212, EL MONTE, CA 91731-2918 |
| 16534709 | + | SCOTLAND RUN GOLF CLUB, P.O BOX 1100, WILLIAMSTOWN, NJ 08094-5100 |
| 16534710 | | SCRATCH-A-WAY, BV, PO BOX 182, 5060 AD OIST, THE NETHERLANDS, EU 00000 |
| 16534712 | | SEALED INSULATING GLASS MANUF, P.O. BOX 809136, CHICAGO, IL 60680-9136 |

| 16534713 | + | SEASONS PIZZA, 1014 N WHITE HORSE PIKE, STRATFORD, NJ 08084-1004 |
|---|---|---|
| 16534714 | + | SECURITY LOCK DISTRIBUTORS, PO BOX 815, NEEDHAM HEIGHTS, MA 02494-0013 |
| 16534716 | + | SEELY EQUIPMENT & SUPPLY, 1325 HIGHWAY 34, FARMINGDALE, NY 07727-4001 |
| 16534717 | + | SEKO WORLDWIDE, P.O. BOX 92170, ELK GROVE VILLAGE, IL 60009-2170 |
| 16534718 | + | SELECT BENEFIT ADMINISTRATORS, PO BOX 440, ASHLAND, WI 54806-0440 |
| 16534719 | + | SELECT MACHINE & TOOL INC., 1325 SUITE J RT. 130, GLOUCESTER CITY, NJ 08030-2202 |
| 16534721 | + | SELLING EDGE INC., 214 WEST 29TH STREET, NEW YORK, NY 10001-5203 |
| 16534723 | #+ | SENSATIONAL HOST CATERERS, 3030 RT. 73 NORTH, MAPLE SHADE, NJ 08052-1100 |
| 16534724 | + | SERRALUX INC., 21432 BROADWAY #599, LOS GATOS, CA 95033-8923 |
| 16534350 | | SERVICE CORPORATION OF NACM, 8840 COLUMBIA, 100 PARKWAY, COLUMBIA, MD 21045-2158 |
| 16534725 | + | SERVPRO OF SALEM COUNTY, 318 GRANT STREET, SALEM, NJ 08079-2108 |
| 16534727 | + | SEVASA USA, 100 PAYNE STREET, DALLAS, TX 75207-7206 |
| 16534444 | + | SFI, PO BOX 2418, NORFOLK, VA 23501-2418 |
| 16534729 | + | SGCC, PO BOX 730, SACKETS HARBOR, NY 13685-0730 |
| 16534731 | | SHANGHAI YAOHUA PILKINGTON SAL, BUILDING 4-5, NO.1388 ZHANGDONG ROAD, PUDONG NEW DISTRICT, SHANGHAI, SHA 201203, CHINA |
| 16534733 | + | SHARPLINK STAFFING, LLC, 220 S. WHAITE HORSE PIKE SUITE 1A, AUDUBON, NJ 08106-1371 |
| 16534094 | + | SHAUN KENNEDY, 860 MOUNTAIN ROAD, CHESHIRE, CT 06410-3307 |
| 16534687 | + | SHAUN SAFFIOTI, 418 ATCO AVE., ATCO, NJ 08004-2202 |
| 16534294 | + | SHAWN MILES, 3090 SUMTER ROAD, CAMDEN, NJ 08104-2700 |
| 16534831 | + | SHELI R. STEINER, 27 FENWICK AVENUE, PENNSVILLE, NJ 08070-1730 |
| 16534889 | | SHELL, PO BOX 78012, PHOENIX, AZ 85062-8012 |
| 16534210 | | SHEPHERD TRANSPORT, LLC, PO BOX 660, BEDFORD, PA 15522-0660 |
| 16534735 | + | SHERIFF OF SALEM COUNTY, 94 MARKET STREET, SALEM, NJ 08079-1963 |
| 16534736 | + | SHERWIN-WILLIAMS, 318 E BROADWAY, SALEM, NJ 08079-1184 |
| 16534737 | + | SHIMP'S HARDWARE, 104 NORTH BROADWAY, PENNSVILLE, NJ 08070-1617 |
| 16534738 | + | SHINGLE AND GIBB CO, 845 LANCER DRIVE, MOORESTOWN, NJ 08057-4230 |
| 16534519 | | SHOREWOOD DISPLAY, P.O. BOX 644095, PITTSBURGH, PA 15264-4095 |
| 16534741 | | SHRM, PO BOX 791139, BALTIMORE, MD 21279-1139 |
| 16534743 | | SIEMENS ENERGY INC, DEPT. CH10169, PALATINE, IL 60055-0169 |
| 16534744 | + | SIGNAL OUTDOOR ADVERTISING, ATTN: BOBBI OUTLAW, 200 MANSELL CT., STE 325, ROSWELL, GA 30076-4886 |
| 16534746 | + | SIGNATURE FOOD SERVICES, 400 COMMERCE DRIVE, NEWARK, DE 19713-6802 |
| 16534745 | | SIGNODE PACKAGING, PO BOX 71506, CHICAGO, IL 60694-1506 |
| 16534747 | | SIGNODE SERVICE BUSINESS, PO BOX 71057, CHICAGO, IL 60694-1057 |
| 16534748 | + | SIKA CORPORATION, PO BOX 36102, NEWARK, NJ 07188-6106 |
| 16534749 | + | SILK ROAD TRANSPORT, INC., 8781 RTE. 36, ARKPORT, NY 14807-9731 |
| 16534750 | + | SIMCO, P.O. BOX 95679, CHICAGO, IL 60694-5679 |
| 16534751 | + | SIR SPEEDY PRINTING, 98 N. WASHINGTON ST, BOSTON, MA 02114-1913 |
| 16534752 | + | SJAP NATURALINK, PO BOX 895, ELMER, NJ 08318-0895 |
| 16534753 | | SKILLPATH SEMINARS, PO BOX 804441, KANSAS CITY, MO 64180-4441 |
| 16534754 | + | SKIPPING STONE, 919 CONESTOGA RD BLDG 111, ROSEMONT, PA 19010-1352 |
| 16534756 | + | SKYLINE DESIGN, 1240 N. HOMAN AVE., CHICAGO, IL 60651-4202 |
| 16534760 | + | SL-LASER SYSTEMS, LLC, 2406 DUNAVANT STREET, CHARLOTTE, NC 28203-5032 |
| 16534758 | #+ | SLIDING SYSTEMS, 12300 W. CENTER STREET, WAUWATOSA, WI 53222-4076 |
| 16534759 | + | SLINGSHOT TECHNOLOGIES CORP., 2400 MARKET STREET SUITE 423, PHILADELPHIA, PA 19103-3034 |
| 16534762 | + | SMITH GATTA GELOK, INC, PO BOX 1570, WALL TOWNSHIP, NJ 07719-1570 |
| 16534764 | | SNET, PO BOX 1861, NEW HAVEN, CT 06508-0901 |
| 16534770 | | SOFTMART INC., PO BOX 7236, PHILADELPHIA, PA 19101-7236 |
| 16534769 | + | SOFTWARE TECHNIQUES INC., 13105 BOOKER T. WASHINGTON, HARDY, VA 24101-3922 |
| 16534772 | + | SOLAR SEAL, 35 VENTURE DR, STAFFORD, VA 22554-7128 |
| 16534773 | + | SOLIDEAL TIRE INC., 4909 ARENDELL STREET, PHILADELPHIA, PA 19114-4024 |
| 16534774 | + | SOLOMON & SONS, 1314-16 SOUTH HOWARD ST, ATTN: LUIGI, PHILADELPHIA, PA 19147-6130 |
| 16534776 | | SOMMER & MACA INDUSTRIES INC, 5501 WEST OGDEN AVENUE, CICERO, IL 60804-3507 |
| 16534777 | #+ | SOOO SPECIAL INC, 2930 E JASPER STREET #303, PHILADELPHIA, PA 19134-3526 |
| 16534780 | + | SOS GROUP INC., 1809 N BLACK HORSE PIKE, WILLIAMSTOWN, NJ 08094-9140 |
| 16534781 | + | SOURCE ERGONOMIC, INC., 416 HILLSIDE ROAD, KING OF PRUSSIA, PA 19406-3128 |
| 16534788 | + | SOUTH BEND FORM TOOL CO., 408 WEST INDIANA AVENUE, SOUTH BEND, IN 46613-2093 |
| 16533528 | + | SOUTH JERSEY CULLIGAN WATER, 780 SOUTH ROUTE 73, WEST BERLIN, NJ 08091-2620 |
| 16534787 | | SOUTH JERSEY GAS, PO BOX 6091, BELLMAWR, NJ 08099-6091 |
| 16534789 | | SOUTH JERSEY NEWSPAPERS, PO BOX 9001063, LOUISVILLE, KY 40290-1063 |
| 16534783 | | SOUTH JERSEY OCCUPATIONAL MEDI, PO BOX 1266, BELLMAWR, NJ 08099-5266 |
| 16534782 | | SOUTH JERSEY WELDING SUPPLY CO, P.O. BOX 658, MAPLE SHADE, NJ 08052-0658 |
| 16533658 | | SOUTHERN CARLSON INC, PO BOX 744372, ATLANTA, GA 30374-4372 |

| | | |
|---|---|---|
| 16534791 | + | SPEAR WINDOW & GLASS, 701 BONAPARTE AVENUE, BALTIMORE, MD 21218-5439 |
| 16534795 | + | SPECIAL PROJECTS CONSULTING, 31 OCEAN STREET, BEVERLY, MA 01915-5205 |
| 16534793 | | SPECTROTEL, PO BOX 1949, NEWARK, NJ 07101-1949 |
| 16534794 | | SPECTRUM SAMPLE CARD CO., INC., PO BOX 160202, ST. LOUIS, MO 63116-8202 |
| 16534796 | + | SPIRIT WEARHOUSE, 6 ASHLAWN ROAD, MALVERN, PA 19355-1102 |
| 16534800 | + | SPRINGDALE RADIOLOGY, LLC, 2051 SPRINGDALE ROAD, CHERRY HILL, NJ 08003-1603 |
| 16534804 | | SPRINGFIELD PAPER SPECIALTIES, 1754 LIMEKILN PIKE, FORT WASHINGTON, PA 19025-1598 |
| 16534806 | + | SPRINGFIELD TWP COURT, 3135 ROUTE 206, SOUTH COLUMBUS, NJ 08022-2012 |
| 16534802 | | SPRINT, PO BOX 600670, JACKSONVILLE, FL 32260-0670 |
| 16534807 | + | SPS MECHANICAL, INC., 68 PAULSBOR ROAD, WOOLWICH TWP., NJ 08085-1364 |
| 16534808 | + | SSI FIRE & EXPLOSION PROTECTIO, 155 NESTLE WAY SUITE 104, BREINIGSVILLE, PA 18031-1526 |
| 16534836 | | ST PAUL TRAVELERS, DEPT CH 9072, PALATINE, IL 60055-9072 |
| 16534809 | + | STACK TRANSPORTATION SERVICES, 200 CONNECTICUT DRIVE, BURLINGTON, NJ 08016-4106 |
| 16533463 | + | STACY COLON, 360 MONTGOMERY DRIVE, MANTUA, NJ 08051-1246 |
| 16534810 | + | STAFFORDSHIRE BENEFIT CONSULT, 1307 WHITE HORSE RD., VOORHEES, NJ 08043-2176 |
| 16534811 | + | STAG INDUSTRIAL, ONE FEDERAL STREET 23RD FLR, BOSTON, MA 02110-2031 |
| 16534812 | + | STAMIXCO LLC, 235 84TH STREET, BROOKLYN, NY 11209-4315 |
| 16534815 | + | STANDARD BENT GLASS, 220 S. NOAH DRIVE, SAXONBURG, PA 16056-9702 |
| 16534817 | + | STANDARDS DESIGN GROUP, INC., 8212 ITHACA, SUITE 8, LUBBOCK, TX 79423-2638 |
| 16534814 | + | STANFORD ASSOCIATES, INC., 8 HEADLEY PLACE, FALLSINGTON, PA 19054-1415 |
| 16534816 | + | STANLEY STEAMER, 206 W PARKWAY DR UNIT 5A, EGG HARBOR TOWNSHIP, NJ 08234-5106 |
| 16534818 | + | STAPLES ADVANTAGE, 3501 E BLACK HORSE PIKE, TURNERSVILLE, NJ 08012-1773 |
| 16534819 | | STAPLES BUSINESS CREDIT, PO BOX 105638, ATLANTA, GA 30348-5638 |
| 16534822 | + | STAR DUSTERS BUILDING SERVICES, PO BOX 138, MT. EPHRAIM, NJ 08059-0138 |
| 16534821 | + | STAR SPECIALTIES, INC., 1204 SEQUOIA ROAD, CHERRY HILL, NJ 08003-2634 |
| 16534820 | + | STARLITE INDUSTRIES, INC., 1111 LANCASTER AVENUE, PO BOX 990, ROSEMONT, PA 19010-0990 |
| 16534825 | | STATE CORPORATION COMMISSION, PO BOX 7613, MERRIFIELD, VA 22116-7613 |
| 16534181 | + | STATE OF DELAWARE, 900 ARION PARKWAY, SAN ANTONIO, TX 78216-2870 |
| 16534262 | + | STATE OF MARYLAND WIRE, 301 WEST PRESTON STREET, BALTIMORE, MD 21201-2305 |
| 16534383 | ++ | STATE OF NEW JERSEY, DIVISION OF TAXATION BANKRUPTCY UNIT, PO BOX 245, TRENTON NJ 08646-0245 address filed with court; NJ DIVISION OF TAXATION, 50 BARRACK ST. 9TH FLR, PO BOX 272, TRENTON, NJ 08695-0272 |
| 16534826 | | STATE OF NEW JERSEY, DIV OF EMPLOYER ACCTS, PO BOX 929, TRENTON, NJ 08646-0929 |
| 16534405 | + | STATE OF NEW JERSEY NJ-927, PO BOX 632, TRENTON, NJ 08646-0632 |
| 16534823 | | STATE OF NEW JERSEY - PART., REVENUE PROCESSING CTR, PO BOX 999, TRENTON, NJ 08646-0999 |
| 16534828 | #+ | STAY IN SIGHT, 236 E SENECA DR, NEWARK, DE 19702-1933 |
| 16534829 | + | STEALTH WINDOWS, 232 VARET STREET, BROOKLYN, NY 11206-3862 |
| 16533376 | + | STEPHEN BYRUCH, 42 JOHNS ROAD, CHELTENHAM, PA 19012-1420 |
| 16534074 | + | STEPHEN KAFFINE, 1145 JERAKE PLACE NE, OWATONNA, MN 55060-6903 |
| 16535058 | + | STEVE WANKE PHOTOGRAPHY, 33687 BERG ROAD, WARREN, OR 97053-9642 |
| 16534648 | + | STEVEN J. ROACH CONSULTING,LLC, 407 MCCLELLAND ROAD, CANONSBURG, PA 15317-2258 |
| 16534832 | | STEVENS & LEE, PO BOX 679, READING, PA 19603-0679 |
| 16534730 | | STEVENSON COLOR, INC, PO BOX 733329, DALLAS, TX 75373-3329 |
| 16534445 | | STEWART BUSINESS SYSTEMS, LLC, PO BOX 936763, ATLANTA, GA 31193-6763 |
| 16534010 | + | STEWART C. LA VINE, INC, T/A INTERFACE, 42-48 MILL STREET, MOUNT HOLLY, NJ 08060-1804 |
| 16534834 | + | STONHARD, INC., P.O. BOX 931947, CLEVELAND, OH 44193-0049 |
| 16534839 | + | STRAINOPTICS, INC., 108 W. MONTGOMERY AVENUE, NORTH WALES, PA 19454-3440 |
| 16534838 | + | STRATEGIC LINK CONSULTING, INC, 999 WEST CHESTER PIKE, S, WEST CHESTER, PA 19382-4877 |
| 16534870 | + | STRATEGIC PLANNING INITIATIVES, 2001 JOSHUA ROAD, LAFAYETTE HILL, PA 19444-2431 |
| 16534837 | + | STRATO-VACUUM HANDLING CO, 4619 W ROSCOE STREET, CHICAGO, IL 60641-4447 |
| 16533893 | + | STROBER BUILDING SUPPLY, P.O. BOX 1038, HADDONFIELD, NJ 08033-0611 |
| 16534841 | + | STUDIO CODEWORK, INC, 2501 LEMONTREE LANE, UPPER MARLBORO, MD 20774-7537 |
| 16534843 | | STUTZKI ENGINEERING, INC., 338 NORTH MILWAUKEE, MILWAUKEE, WI 53202 |
| 16534844 | | STYLMARK INCORPORATED, P.O. BOX 32008, MINNEAPOLIS, MN 55432-0008 |
| 16534845 | + | SUBURBAN PROPANE, PO BOX 407, HUMMELSTOWN, PA 17036-0407 |
| 16534846 | + | SUBURBAN TRANSPORTATION, 10 FARRIER AVENUE, BLACKWOOD, NJ 08012-2572 |
| 16534847 | + | SUMMERDALE DIAGNOSTIC,PA, 2051 SPRINGDALE RD., CHERRY HILL, NJ 08003-1603 |
| 16534848 | | SUNBELT RENTALS, PO BOX 409211, ATLANTA, GA 30384-9211 |
| 16534849 | | SUNOCO, INC., PO BOX 689156, DES MOINES, IA 50368-9156 |
| 16534850 | + | SUNSHINE MIRROR, PO BOX 15216, TAMPA, FL 33684-5216 |
| 16534852 | | SUPERIOR VISION INS. INC., NGLIC, PO BOX 841343, DALLAS, TX 75284-1343 |
| 16534857 | | SWEDES SPORTS & HOBBY SHOP, 106 TOWNSHIP LINE ROAD, SWEDESBORO, NJ 08085 |
| 16534856 | + | SWEDESBORO TRUE VALUE, PO BOX 67, SWEDESBORO, NJ 08085-0067 |
| 16534859 | + | SYDELINE CORPORATION, 9155 GROH RD, BLDG 47, PO BOX 229, GROSSE ILE, MI 48138-0229 |

| | | |
|---|---|---|
| 16533864 | + | SYLVIA BOCCASSINI, 614 SONGBIRD COURT, WARRINGTON, PA 18976-3003 |
| 16534860 | + | SYMANTEC, FILE # 32168, PO BOX 600, SAN FRANCISCO, CA 94104-0600 |
| 16534861 | | SYMPHONY GLASS, 413 MACDADE BLVD, COLLINGDALE, PA 19023 |
| 16534863 | | SYP GLASS CO., LTD., 9191 MADELINE DRIVE, HUNTINGTON BEACH, CA 92646-3419 |
| 16534864 | + | SYRACUSE GLASS COMPANY, PO BOX 381, 1 GEN'L MORO, SYRACUSE, NY 13206-0381 |
| 16534865 | | SYSTRAN FINANCIAL SERV. CORP., P.O. BOX 640296, PITTSBURGH, PA 15264-0296 |
| 16534892 | + | T FRANK MCCALL'S INC., PO BOX 260, CHESTER, PA 19016-0260 |
| 16534917 | + | T-MOBILE, PO BOX 551268, JACKSONVILLE, FL 32255-1268 |
| 16534943 | + | T.R.C. ELECTRICAL CONTRACTORS, 25 S. WHITE HORSE PIKE, AUDUBON, NJ 08106-1335 |
| 16534867 | | TAIWAN GLASS IND. CORP., 11F., NO.261, SEC. 3, NANJING E. RD, SONGSHAN DISTRICT, PO BOX 81-700, TAIPEI CITY, TAIWAN 105 |
| 16534868 | + | TALARICO BUILDING SERVICES,INC, 73 COOLIDGE AVENUE, BELLMAWR, NJ 08031-2402 |
| 16534869 | | TAMGLASS AMERICA INC., DEPT CH 10917, PALATINE, IL 60055-0917 |
| 16534871 | + | TAS LLC, 7 EROLD COURT, ALLENDALE, NJ 07401-1913 |
| 16534872 | | TAYLOR COMMUNICATIONS, INC, FKA STANDARD REGISTER, PO BOX 91047, CHICAGO, IL 60693-1047 |
| 16534874 | + | TB PHILLY, INC., 400 THOMS DRIVE SUITE 411, PHOENIXVILLE, PA 19460-1199 |
| 16534875 | + | TCB DISPLAYS, INC., 200 LINCOLN AVENUE, PHOENIXVILLE, PA 19460-3582 |
| 16534876 | + | TECHNOFORM GLASS INSULATION NA, 1755 ENTERPRISE PKWY SUITE 300, TWINSBURG, OH 44087-2277 |
| 16534877 | + | TECHNOLOGY ORGANIZATION INC, 76 HIGHLAND AVENUE, SOMERVILLE, MA 02143-1724 |
| 16534878 | + | TEKK INTERNATIONAL INC., 1916 LINN STREET NORTH, KANSAS CITY, MO 64116-3628 |
| 16534879 | + | TEKNAPACK, INC, 471 APOLLO DRIVE #10, LINO LAKES, MN 55014-1088 |
| 16534880 | + | TEKSOLV, INC, 130 EXECUTIVE DRIVE SUITE 5, NEWARK, DE 19702-3349 |
| 16534881 | + | TELFORD FIFTY-FIVE ENTERPRISES, 3165 QUARRY ROAD, TELFORD, PA 18969-1067 |
| 16534882 | + | TELLAN NETWORK TECHNOLOGIES, 774 EAYRESTOWN ROAD, LUMBERTON, NJ 08048-3100 |
| 16534883 | + | TELMAXX INC., 1409 GENTLEMENS WAY #113, DRESHER, PA 19025-1031 |
| 16533549 | | TELOGIS, INC., PO BOX 844183, LOS ANGELES, CA 90084-4183 |
| 16534884 | + | TEMPLE COLLEGE OF ENGINEERING, 1947 N 12TH ST, ATTN: WALT WOLANSKY, PHILADELPHIA, PA 19122-6018 |
| 16534886 | | TENN CHILD SUPPORT, RECEIPT UNIT, P.O. BOX 30, NASHVILLE, TN 37229 |
| 16534885 | | TENNANT SALES AND SERVICE CO., PO BOX 71414, CHICAGO, IL 60694-1414 |
| 16534887 | + | TENNESSEE IND ELECTRONICS, LP, PO BOX 1766, SMYRNA, TN 37167-1702 |
| 16534888 | + | TERAMURA INTERNATIONAL CORP., 19142 S. VAN NESS AVENUE, TORRANCE, CA 90501-1101 |
| 16534890 | + | TEXAS GLASS ASSOCIATION, 5800 LUMBERDALE RD, UNIT 51, HOUSTON, TX 77092-1512 |
| 16534891 | + | TFIN BUILDING SOLUTIONS CORP, 350 6TH ST SE, MEDFORD, MN 55049-7030 |
| 16533199 | + | THE ARCHITECT'S NEWSPAPER, LLC, 21 MURRAY STREET, 5TH FL, NEW YORK, NY 10007-2244 |
| 16533247 | | THE BALTIMORE SUN, PO BOX 1013, BALTIMORE, MD 21203-1013 |
| 16533255 | + | THE BARNES FOUNDATION, 2025 BENJAMIN FRANKLIN PARKWAY, PHILADELPHIA, PA 19130-3602 |
| 16534497 | + | THE BODY SHOP @ PELLEGRINO, 1000 GATEWAY BLVD, WESTVILLE, NJ 08093-1325 |
| 16533488 | | THE CONSTRUCTION SPEC. INS., PO BOX 758789, BALTIMORE, MD 21275-8789 |
| 16533574 | + | THE DELAWARE REG. AGENT CO LLC, PO BOX 239, MARYDEL, DE 19964-0239 |
| 16533577 | + | THE DELICATE TOUCH CLEANING CO, 38 WILDCAT BRANCH DRIVE, SICKLERVILLE, NJ 08081-4890 |
| 16533597 | + | THE DESIMONE GROUP, 1315 ROUTE 73 NORTH, MT. LAUREL, NJ 08054-2215 |
| 16533402 | + | THE DOW CHEMICAL COMPANY, 7719 COLLECTION CENTER, CHICAGO, IL 60693-0077 |
| 16533772 | + | THE FLYING LOCKSMITHS-PHILA N., 1912 ART SCHOOL RD, CHESTER SPRINGS, PA 19425-1301 |
| 16533778 | + | THE FORM LEADERS CO., INC., P.O. BOX 322, RIVERSIDE, NJ 08075-0322 |
| 16533900 | + | THE HALLMARK GROUP, 2478 NORRINGTON DRIVE, TROOPER, PA 19403-5123 |
| 16533912 | | THE HARTFORD, PO BOX 660916, DALLAS, TX 75266-0916 |
| 16533981 | + | THE IMAGE GROUP, PO BOX 1147, HOLLAND, OH 43528-1147 |
| 16534024 | + | THE IRONMONGER, INC., 122 W. ILLINOIS ST. 4E-R, CHICAGO, IL 60654-2706 |
| 16534102 | + | THE KEYSTONE PLUS CONSTRUCTION, 1925 MINNESOTA AVE SUITE A, WASHINGTON, DC 20020-5454 |
| 16534112 | | THE KIPLINGER WASHINGTON EDITO, PO BOX 10106, DES MOINES, IA 50340-0106 |
| 16534117 | + | THE KNOTTS COMPANY, INC., PO BOX 611, BERKELEY HEIGHTS, NJ 07922-0611 |
| 16534198 | + | THE L.L. CLEAN CO., PO BOX 114, GIBBSBORO, NJ 08026-0114 |
| 16534160 | + | THE LAUERER MARKIN GROUP, INC., 1700 WOODLANDS DRIVE, MAUMEE, OH 43537-4043 |
| 16534337 | + | THE NACHMAN GROUP, INC., 190 PRESIDENTIAL BVD., BALA CYNWYD, PA 19004-1105 |
| 16534387 | | THE NEWS JOURNAL, P.O. BOX 1337, BUFFALO, NY 14240-1337 |
| 16534428 | # | THE NORWOOD COMPANY, PO BOX 316, MALVERN, PA 19355-0316 |
| 16534540 | + | THE PLANT PLACE, PO BOX 147, CLAYTON, NJ 08312-0147 |
| 16534570 | + | THE PRESIDENT'S BOARD GROUP 1, LAURA AZAR, C/O LCG, LTD., 50 MONUMENT ROAD, STE 150, BALA CYNWYD, PA 19004-1706 |
| 16534569 | + | THE PRESS OF ATLANTIC CITY, 1000 WEST WASHINGTON AVE, PLEASANTVILLE, NJ 08232-3861 |
| 16534626 | | THE RELIZON COMPANY, PO BOX 644039, PITTSBURGH, PA 15264-4039 |
| 16534700 | + | THE SAVITZ ORGANIZATION, INC., 1845 WALNUT STREET, 14TH FL, PHILADELPHIA, PA 19103-4714 |
| 16534715 | | THE SEEING EYE, INC., 10 WASHINGTON VALLEY RD., MORRISTOWN, NJ 07960-3412 |

| | | |
|---|---|---|
| 16533857 | | THE SHERIFF OF GLOUCESTER CTY, PO BOX 376, WOODBURY, NJ 08096-7376 |
| 16534835 | | THE ST PAUL, DEPT CH 9072, PALATINE, IL 60055-9072 |
| 16534945 | | THE TRENTONIAN, 600 PERRY ST, PO BOX 231, TRENTON, NJ 08602-0231 |
| 16534978 | + | THE UNION TOOL CORP., 1144 NORTH DETROIT STREET, WARSAW, IN 46580-2917 |
| 16535032 | + | THE VIGILANTE LAW FIRM, ATTORNEYS/ROGER THOMAS, 99 N MAIN ST, MULLICA HILL, NJ 08062-9421 |
| 16535044 | + | THE VISUAL LEAP, 2313 SOUTH STREET, PHILADELPHIA, PA 19146-1121 |
| 16534896 | + | THERMAL CHEK INC., 912 BROADWAY, WESTVILLE, NJ 08093-1435 |
| 16534895 | | THERMAL PRODUCTS COMPANY, INC., 4520 S. BERKELEY LAKE RO, NORCROSS, GA 30071-1639 |
| 16534894 | | THERMALITE INDUSTRIES, 3740, RUE DOLLARD-DESJAR, MONTREAL, QUEBEC H1B 5X2 CANADA |
| 16534897 | + | THERMOPRENE, INC., PO BOX 23681, CHAGRIN FALLS, OH 44023-0681 |
| 16534893 | + | THERMOSEAL GLASS CORPORATION, 400 WATER STREET, GLOUCESTER CITY, NJ 08030-2458 |
| 16534898 | | THIELE GLAS, ZEPPELINSTRABE 1, SACHSEN, 04779 WERMSDORF, GERMANY |
| 16534899 | | THIRD PARTY SOLUTIONS, PO BOX 1000, DEPT. #492, MEMPHIS, TN 38148-0492 |
| 16533392 | + | THOMAS M. CARTER, 292 WOTRING ROAD, WASHINGTON, PA 15301-9336 |
| 16534900 | + | THOMPSON COLLISION CENTER, 6175 EASTON ROAD, PO BOX 381, PLUMSTEADVILLE, PA 18949-0381 |
| 16534903 | | THORNTON TOMASETTI, INC., LOCKBOX#1187, PO BOX 850, PHILADELPHIA, PA 19178-1187 |
| 16534902 | + | THOROBRED LANDSCAPE CO., 701 CLAYTON ROAD, WILLIAMSTOWN, NJ 08094-8829 |
| 16534904 | + | THREE B TRANSPORTATION, P.O. BOX 1037, HAVERTOWN, PA 19083-0037 |
| 16534905 | + | THUNDERBOLT GLOBAL LOGISTICS, 1501 ST PAUL ST, STE 127, BALTIMORE, MD 21202-2861 |
| 16533717 | | TIAA COMMERCIAL FINANCE INC, PO BOX 911608, DENVER, CO 80291-1608 |
| 16534906 | + | TIGER REMARKETING SERVICES, 340 N. WESTLAKE BLVD. #260, WESTLAKE VILLAGE, CA 91362-7036 |
| 16534907 | | TILL PAINT COMPANY, PO BOX 203, WOODBURY HEIGHTS, NJ 08097 |
| 16534909 | + | TIME TO DESIGN, 25 NEWTON AVENUE, 2ND FL, WOODBURY, NJ 08096-4608 |
| 16534778 | + | TIMOTHY SORBER, 1061 EASTON ROAD APT. E, ROSLYN, PA 19001-4417 |
| 16534910 | | TIOGA PIPE SUPPLY CO., INC., PO BOX 7777, PHILADELPHIA, PA 19175-0074 |
| 16534912 | + | TITAN ENERGY MARKETS, PO BOX 287557, NEW YORK, NY 10128-0026 |
| 16534911 | + | TITAN WINDOW SYSTEMS, 11121 OLD GARRIAGE ROAD, GLEN ARM, MD 21057-9417 |
| 16535034 | + | TITO VILLACORTA, 411 ELM AVE., WOODBURY HTS, NJ 08097-1324 |
| 16534913 | + | TM CAPITAL CORP, 15 PIEDMONT CTR STE 1010, 3575 PIEDMONT ROAD NE, ATLANTA, GA 30305-1631 |
| 16534914 | + | TMC SERVICES INC, PO BOX 157, ELK RIVER, MN 55330-0157 |
| 16534915 | | TMC TRANSPORTATION, PO BOX 83027, CHICAGO, IL 60691-3010 |
| 16534916 | | TMH LEASING, PO BOX 301590, DALLAS, TX 75303-1590 |
| 16534936 | + | TMS LTD., 1645 FALMOUTH RD, SUITE, CENTERVILLE, MA 02632-2932 |
| 16534920 | + | TOM'S GLASS SERVICE, ATTN: TOM PUKALA, PO BOX 303, LUMBERTON, NJ 08048-0303 |
| 16534921 | + | TONGCO ARCHITECTURAL PRODUCTS, 2048 TOWNSHIP DRIVE, WOODSTOCK, GA 30189-5284 |
| 16533601 | + | TONY DE WITT, 212 HORTON AVENUE, BROOKLAWN, NJ 08030-2725 |
| 16534922 | + | TORMAX USA INC, PO BOX 171387, SAN ANTONIO, TX 78217-8387 |
| 16534925 | + | TOTAL DESIGN SOLUTIONS, LLC, 8855 ROUNDHOUSE CIRCLE, EASTON, MD 21601-7903 |
| 16533822 | + | TOTAL GLAZING SOLUTIONS, LLC, 7315 WHISPERING OAKS DRI, SYLVANIA, OH 43560-1329 |
| 16534926 | | TOWER-JONES SALES GROUP, INC., 10 SOUTH RIVER ROAD, CRANBURY, NJ 08512-3615 |
| 16534928 | + | TOWNSHIP GLASS CO., INC., P.O. BOX 8085, TURNERSVILLE, NJ 08012-8085 |
| 16534927 | + | TOWNSHIP OF OLDMANS, 40 FREED ROAD, PO BOX 416, PEDRICKTOWN, NJ 08067-0416 |
| 16534454 | | TOWNSHIP OF OLDMANS, P.O. BOX 416, PEDRICKTOWN, NJ 08067-0416 |
| 16534456 | | TOWNSHIP OF OLDMANS, P.O. BOX 416 P, EDRICKTOWN, NJ 08067-0416 |
| 16534455 | + | TOWNSHIP OF OLDSMAN, ASSESSOR-40 FREED RD, PO BOX 416, PEDRICKTOWN, NJ 08067-0416 |
| 16534929 | | TOYOTA INDUSTRIES, COMMERICIAL FINANCE, INC, P.O. BOX 660926, DALLAS, TX 75266-0926 |
| 16534931 | | TOYOTALIFT NORTHEAST, LLC, PO BOX 21996, NEW YORK, NY 10087-1996 |
| 16534932 | | TOZOUR ENERGY SYSTEMS INC, PO BOX 822249, PHILADELPHIA, PA 19182-2249 |
| 16534933 | + | TPC METALS INC., 798 FRELINGHUYSEN AVENUE, NEWARK, NJ 07114-2212 |
| 16534934 | + | TPC WIRE & CABLE, 4570 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0001 |
| 16534935 | + | TRAC0, PO BOX 931503, CLEVELAND, OH 44193-1642 |
| 16534937 | + | TRAFFIC TECH INC, 111 E WACKER DRIVE SUITE 2500, CHICAGO, IL 60601-4200 |
| 16534938 | + | TRAINOR GLASS COMPANY, 11901 S. AUSTIN AVE., ALSIP, IL 60803-6013 |
| 16534939 | #+ | TRANSERVICE INTEGRATED SOL INC, 12631 E. IMPERIAL HWY STE F124, SANTA FE SPRINGS, CA 90670-6771 |
| 16533178 | + | TRANSFAC FUNDING, PO BOX 3262, PORTLAND, OR 97208-3262 |
| 16534941 | + | TRANSLINK SHIPPING INC CHICAGO, 1701-G HOWARD STREET, ELK GROVE VILLAGE, IL 60007-2479 |
| 16534942 | | TRAVELERS, CL REMITTANCE CENTER, HARTFORD, CT 06183-1008 |
| 16534403 | | TREASURER, STATE OF NEW JERSEY, DCA BFCE-DORES, PO BOX 663, TRENTON, NJ 08646-0663 |
| 16534944 | | TREASURER-STATE OF NEW JERSEY, DIVISION OF REVENUE, PO BOX 417, TRENTON, NJ 08646-0417 |
| 16534946 | + | TRI-COUNTY SECURITY, 189 CHESTNUT AVENUE, VINELAND, NJ 08360-5449 |
| 16534953 | + | TRI-STATE BATTERY, PO BOX 5808, NEWARK, DE 19714-5808 |
| 16534951 | | TRI-STATE INDUSTRIAL SUPPLY, PO BOX 352, WEST BERLIN, NJ 08091-0352 |
| 16534954 | + | TRI-STATE TIRE SERVICE, PO BOX 480, THOROFARE, NJ 08086-0480 |

| | | |
|---|---|---|
| 16534952 | + | TRI-STATE TIRE SERVICE, PO BOX 1365, BROWNS MILLS, NJ 08015-8365 |
| 16534949 | + | TRI-STEEL CORP., 512 SWEDESBORO AVENUE, MICKLETON, NJ 08056-1255 |
| 16534947 | + | TRIMCO, 3528 EMERY ST., PO BOX 2, LOS ANGELES, CA 90078-0002 |
| 16534948 | + | TRINITY TRANSPORT, INC., P.O. BOX 220, BRIDGEVILLE, DE 19933-0220 |
| 16535100 | + | TRISTAN WILSON, JR, 17A WEST GRANT STREET, WOODSTOWN, NJ 08098-2101 |
| 16534950 | + | TRISTATE VENDING SERVICES INC, 19 ELBO LANE, MOUNT LAUREL, NJ 08054-9644 |
| 16534956 | | TRUCK LOAD SERVICES, INC., 150 GRAND BOUL, LILE-PERROT, QUEBEC J7V 4X1 CANADA |
| 16534957 | | TRUCK SERVICE PARTS WHSE. INC., BOX 822256, PHILADELPHIA, PA 19182-2256 |
| 16534958 | + | TRUCK TIRE SERVICE CORP, PO BOX 1265, SAUGUS, MA 01906-0565 |
| 16534959 | | TRULITE GLASS & ALUMINUM, LOCKBOX #3332, PO BOX 8500-3332, PHILADELPHIA, PA 19178-3332 |
| 16534960 | | TRULITE INDUSTRIES LTD., 1820 COURTNEY PARK DRIVE E, MISSISSAUGA, ONTARIO L5T 1V9 CANADA |
| 16534961 | | TST EXPEDITED SERVICES, PO BOX 321215, DETROIT, MI 48232-1215 |
| 16534962 | + | TUCKER COMPANY, P.O. BOX 7777-W5450, PHILADELPHIA, PA 19175-0001 |
| 16534963 | + | TUFF TEMP CORP., 3788 STERNER MILL ROAD, QUAKERTOWN, PA 18951-3202 |
| 16534964 | | TULLETT PREBON AMERICAS CORP, PO BOX 417453, BOSTON, MA 02241-7453 |
| 16534965 | + | TURF VALLEY RESORT, 2700 TURF VALLEY ROAD, ELLICOTT CITY, MD 21042-2098 |
| 16534919 | + | TUSTIN ENERGY SOLUTIONS, 2555 INDUSTRY LANE, NORRISTOWN, PA 19403-3933 |
| 16534918 | + | TUSTIN MECHANICAL SERVICES, 408 BLOOMFIELD DR UNIT 1, WEST BERLIN, NJ 08091-2415 |
| 16533282 | + | TUXIS-OHR'S FUEL, P.O. BOX 953, MERIDEN, CT 06450-0953 |
| 16534968 | | TX CHILD SUPPORT SDU, PO BOX 659791, SAN ANTONIO, TX 78265-9791 |
| 16534969 | | TYLER TRANSPORT, INC., R.HELEN & MILL STREETS, DUNMORE, PA 18512 |
| 16535120 | + | TYSHON WRIGHT, 6 PRITCHARD LANE, SICKLERVILLE, NJ 08081-2014 |
| 16533127 | + | TYWONE ALLEN, 112 CARPENTER STREET, SALEM, NJ 08079-1334 |
| 16535005 | | U.S. GREEN BUILDING COUNCIL, PO BOX 404296, ATLANTA, GA 30384-4296 |
| 16534535 | | U.S. POSTAL SERVICE (36050169), P.O. BOX 7247-0166, PHILA, PA 19170-0166 |
| 16535006 | + | U.S.METAL BUILDINGS, 1182 E. NEWPORT CENTER D, DEERFIELD BEACH, FL 33442-7702 |
| 16534970 | | UFP BERLIN, LLC, PO BOX 127, STOCKERTOWN, PA 18083-0127 |
| 16534971 | + | UGI HVAC ENTERPRISES, INC., 2975 ADVANCE LANE, COLMAR, PA 18915-9765 |
| 16534973 | + | ULTRALOGISTICS INC., 475 MARKET STREET, ELMWOOD PARK, NJ 07407-3126 |
| 16534975 | #+ | UNDERWOOD ENGINEERING CO., INC, 143 HARDING AVENUE, BELLMAWR, NJ 08031-2430 |
| 16534974 | | UNDERWOOD-MEMORIAL HOSPITAL, 509 NORTH BROAD ST., WOODBURY, NJ 08096-1617 |
| 16534979 | + | UNION COUNTY CONSTRUCTION GR, 638 CHERRY ST., GLOUCESTER, NJ 08030-2324 |
| 16534977 | + | UNION COUNTY PLATE GLASS CO., 1050 ELIZABETH AVE, PO BOX 9027, ELIZABETH, NJ 07201-0927 |
| 16534980 | + | UNION GLASS & METAL INC, 2099 CAROLINA PLACE, FORT MILL, SC 29708-6947 |
| 16534981 | + | UNIPAK CORPORATION, 3602 NORTH MILL RD., VINELAND, NJ 08360-1528 |
| 16534982 | + | UNIQUE VIDEO CONCEPTS, 2111 MAGNOLIA LANE, LAFAYETTE HILL, PA 19444-2341 |
| 16534983 | + | UNISAND INCORPORATED, 1097 INDUSTRIES PARKWAY, MEDINA, OH 44256-2448 |
| 16534989 | | UNITED ELECTRIC SUPPLY CO.INC., PO BOX 826788, PHILADELPHIA, PA 19182-6788 |
| 16534986 | + | UNITED PACKAGING SUPPLY CO., 102 WHARTON ROAD, BRISTOL, PA 19007-1622 |
| 16534987 | + | UNITED PLATE GLASS COMPANY, 108 GRUNDMAN DR., BUTLER, PA 16001-8756 |
| 16534990 | | UNITED RENTALS, PO BOX 19633A, NEWARK, NJ 07195-0633 |
| 16534992 | | UNIVERSAL AM-CAN, LTD, PO BOX 712969, CINCINNATI, OH 45271-2969 |
| 16534994 | + | UNIVERSAL LIGHT SOURCE INC, PO BOX 426200, SAN FRANCISCO, CA 94142-6200 |
| 16534993 | + | UNIVERSAL SOLUTIONS, PO BOX 936225, MARGATE, FL 33093-6225 |
| 16534995 | + | UP-N-RUNNIN, PO BOX 89, RANDOLPH, OH 44265-0089 |
| 16534996 | | UPS FREIGHT, 28013 NETWORK PLACE, CHICAGO, IL 60673-1280 |
| 16534997 | | UPS SCS, INC., BOX 371232, PITTSBURGH, PA 15250-7232 |
| 16534985 | | UPS SUPPLY CHAIN SOLUTIONS,INC, 28013 NETWORK PLACE, CHICAGO, IL 60673-1280 |
| 16534643 | | US REGIONAL II OF NJ-WORKNET, PO BOX 827929, PHILADELPHIA, PA 19182-7929 |
| 16535002 | | USF HOLLAND INC., 27052 NETWORK PLACE, CHICAGO, IL 60673-1270 |
| 16535003 | | USF RED STAR, P.O. BOX 827803, PHILADELPHIA, PA 19182-7803 |
| 16535004 | | USGBC, PO BOX 485, LAGRANGE, IL 60525-0485 |
| 16533539 | | USIS COMMERCIAL SERVICES INC., 23883 NETWORK PLACE, CHICAGO, IL 60673-1238 |
| 16535007 | | USPS-NEOPOST POSTAGE -#8030590, PO BOX 7247-0255, PHILADELPHIA, PA 19170-0255 |
| 16533311 | + | VALERIE L. BLOCK CONSULTANT, P.O. BOX 947, NARBERTH, PA 19072-0947 |
| 16535011 | + | VALLEE & BOWE, INC., P.O. BOX 317, WOODBURY, NJ 08096-7317 |
| 16535009 | | VALLEY FORGE TAPE & LABEL CO, PO BOX 8500-7910, PHILADELPHIA, PA 19178-7910 |
| 16535012 | | VALUTEK, DEPT#2081, PO BOX 29661, PHOENIX, AZ 85038-9661 |
| 16535013 | | VAN-AIR HYDRAULICS INC., P.O. BOX 38, MAPLE SHADE, NJ 08052-0038 |
| 16535014 | + | VANGUARD CLEANING SYSTEMS, 131-D GAITHER DRIVE, MOUNT LAUREL, NJ 08054-1709 |
| 16535000 | | VELOCITY EXPRESS, LOCKBOX#33510 TREASURY C, CHICAGO, IL 60694-3500 |
| 16535019 | + | VELTEX INDUSTRIES, 76 NORTH BROADWAY, HICKSVILLE, NY 11801-2909 |
| 16535020 | + | VENEZIANO'S FIRE PROTECTION, 1600 BANNARD STREET, CINNAMINSON, NJ 08077-1806 |

| | | |
|---|---|---|
| 16535021 | | VENTURE TAPE CORP., PO BOX 844133, DALLAS, TX 75284-4133 |
| 16535026 | + | VERSATEK ENTERPRISES, LLC, 508 FRONT STREET, LITITZ, PA 17543-1708 |
| 16535028 | + | VESUVIUS USA CORPORATION, 5645 COLLECTIONS CTR DR, CHICAGO, IL 60693-0056 |
| 16535029 | + | VETERANO - WARD, P O BOX 169, BLACKWOOD, NJ 08012-0169 |
| 16535030 | + | VIBRATION SPECIALTY CORP., 100 GEIGER ROAD, PHILADELPHIA, PA 19115-1090 |
| 16533230 | + | VICTORIA AUSTIN, 114 CRESCENT STREET, MARTINSVILLE, VA 24112-1511 |
| 16535031 | + | VICTORY CLEANERS, 120 CENTER SQUARE RD, SWEDESBORO, NJ 08085-1863 |
| 16535035 | + | VILLAGE BAGELS INC, 108 SWEDESBORO ROAD, MULLICA HILL, NJ 08062-1800 |
| 16535037 | | VIOLATION PROCESSING CENTER, P.O. BOX 10727, NEWARK, NJ 07193-0727 |
| 16535038 | | VIRACON, S.D.S 12-0570, PO BOX 86, MINNEAPOLIS, MN 55486-0570 |
| 16535040 | | VIRGINIA EMPLOYMENT COMMISSION, ATTN: CASHIER'S OFFICE, P. O. BOX 27592, RICHMOND, VA 23261-7592 |
| 16535041 | + | VIRTUALPM, LLC, 461 COCHRAN ROAD STE 217, PITTSBURGH, PA 15228-1253 |
| 16535042 | | VISION TRANSPORTATION, 7385 EAST DANBRO CRES, MISSISSAUGA, ONTARIO L5N 6P8 CANADA |
| 16535046 | | VITRO CHAVES, E.N.2 ZONA INDUSTRIAL DE BOBEDA, 5400-757 CHAVES-PORTUGAL |
| 16534556 | + | VITRO FLAT GLASS LLC, PO BOX 530041, ATLANTA, GA 30353-0041 |
| 16535047 | + | VOICENET, 17 RICHARD ROAD, IVYLAND, PA 18974-1512 |
| 16533675 | | VOICENET, PO BOX 9200, UNIONDALE, NY 11555-9200 |
| 16535048 | + | VOLI, P.O. BOX 1620, SUMMERLAND, CA 93067-1620 |
| 16533301 | | VVP FUNDING CORP., PO BOX 277584, ATLANTA, GA 30384-7584 |
| 16535050 | | VWR INTERNATIONAL LLC, PO BOX 640169, PITTSBURGH, PA 15264-0169 |
| 16535051 | | VWR SCIENTIFIC PRODUCTS CORP., P.O. BOX 640169, PITTSBURGH, PA 15264-0169 |
| 16535066 | + | W.B. MASON, PO BOX 111, BROCKTON, MA 02303-0111 |
| 16535068 | + | W.C. JOHNSTON ASSOCIATES, 4101 HARD SCRABBLE ROAD, COLUMBIA, SC 29223-8563 |
| 16535108 | + | W.J. HIGGINS & ASSOCIATES, INC, 6241 PACKER DRIVE, WAUSAU, WI 54401-9240 |
| 16533868 | | W.R. GRACE & CO. - CONN., 88282 EXPEDITE WAY, CHICAGO, IL 60695-0001 |
| 16535052 | | WACO, P.O. BOX 23866, NEWARK, NJ 07189-0866 |
| 16535054 | + | WAKEMEN'S LANDSCAPING, 60 PINE STREET, SEWELL, NJ 08080-1450 |
| 16535055 | | WALKER GLASS CO., LTD., C/O HSBC-USA, BOX 347127, PITTSBURGH, PA 15251-7127 |
| 16535057 | + | WALSH TRUCK LETTERING, 23 CANDLEWOOD DRIVE, MANTUA, NJ 08051-2124 |
| 16535059 | + | WARD TRUCKING, PO BOX 1553, ALTOONA, PA 16603-1553 |
| 16534468 | | WASHINGTON OVERHEAD DOOR, 6841 DISTRIBUTION DRIVE, BELTSVILLE, MD 20705-1404 |
| 16534214 | | WASTE MANAGEMENT OF NJ, INC., PO BOX 13648, PHILADELPHIA, PA 19101-3648 |
| 16535061 | | WASTEQUIP ACCURATE GROUP, PO BOX 901600, CLEVELAND, OH 44190-1600 |
| 16535062 | | WATER TREATMENT SOLUTIONS, 6 MERRILL INDUSTRIAL DR, SUITE 11, HAMPTON, NH 03842-1970 |
| 16535063 | | WATKINS MOTOR LINES, INC., PO BOX 95001, LAKELAND, FL 33804-5001 |
| 16535064 | | WATTS TRUCKING SERVICE, INC, P.O. BOX 5410, ROCK ISLAND, IL 61204-5410 |
| 16535065 | | WAWA, INC, PO BOX 510699, PHILADELPHIA, PA 19175-0699 |
| 16535067 | + | WCD CONSULTANTS, 23 ROUTE 31 N. SUITE B26, PENNINGTON, NJ 08534-1600 |
| 16535069 | + | WEAVER'S GLASS, 60 S. 41ST STREET, HARRISBURG, PA 17111-2265 |
| 16535070 | + | WEB LABEL, 2518 2ND STREET NORTH, MINNEAPOLIS, MN 55411-2233 |
| 16535073 | | WEIMAN CONSULTING, 333 E. LANCASTER AVE., S, WYNNEWOOD, PA 19096-1929 |
| 16535074 | + | WELD-DONE WELDING CO. INC., P.O. BOX 5616, DEPTFORD, NJ 08096-0616 |
| 16535078 | | WELL FARGO EQUIPMENT FINANCE, PO BOX 7777, SAN FRANCISCO, CA 94120-7777 |
| 16535076 | + | WELLES SUPPLY CO., INC, 106 PRESCOTT AVE., ELMIRA HEIGHTS, NY 14903-1772 |
| 16535079 | + | WELLNOW LLC, 3160 TREMONT AVENUE, TREVOSE, PA 19053-6644 |
| 16535077 | | WELLS FARGO BANK, NA, PO BOX 842665, BOSTON, MA 02284-2665 |
| 16535080 | + | WENDIG ASSOCIATES INC., 201 CAMARS DRIVE, WARWICK, PA 18974-3876 |
| 16533945 | + | WENDY HOLDEN & ASSOCIATES, 14 PLEASANT VALLEY AVENUE, MOORESTOWN, NJ 08057-2224 |
| 16535081 | | WESTERN PEST SERVICES, CAPE MAY COURT HOUSE, 1131 RT 9 SOUTH, CAPE MAY, NJ 08210-2731 |
| 16535087 | | WESTPORT MANUFACTURING, 4 MARCONI COURT, UNIT 9, BOLTON, ONTARIO L7E 1E7 CANADA |
| 16535088 | + | WESTVILLE FAMILY MARKET, 521 BROADWAY, WESTVILLE, NJ 08093-1170 |
| 16535086 | + | WESTVILLE FIRE DEPARTMENT, 23 W. OLIVE STREET, WESTVILLE, NJ 08093-1432 |
| 16535084 | + | WESTVILLE FOOTBALL MIDGETS, BOX 141, WESTVILLE, NJ 08093-0141 |
| 16535085 | + | WESTVILLE GIRLS BASKETBALL, 37 SPRUCE AVE, WESTVILLE, NJ 08093-1117 |
| 16535083 | + | WESTVILLE LITTLE LEAGUE, P.O. BOX 174, WESTVILLE, NJ 08093-0174 |
| 16535089 | + | WGG INC., 654 MAIN STREET, PALMYRA, PA 17078-1510 |
| 16535090 | + | WHARTON HARDWARE & SUPPLY CORP, 7724 CRESCENT BOULEVARD, PENNSAUKEN, NJ 08110-2595 |
| 16535092 | ++ | WHITE AND WILLIAMS LLP, 7 TIMES SQUARE SUITE 2900, NEW YORK NY 10036-6516 address filed with court:, WHITE AND WILLIAMS LLP, 1650 MARKET STREET, ONE LIBERTY PL, STE 1800, PHILADELPHIA, PA 19103-7395 |
| 16535093 | + | WHITMAN, 116 TICES LANE UNIT B 1, EAST BRUNSWICK, NJ 08816-2049 |
| 16535094 | | WILENTZ GOLDMAN & SPITZER P.A., TWO PENN CENTER PLAZA, STE 910, PHILADELPHIA, PA 19102 |
| 16535095 | + | WILKIE LEXUS, 568 W. LANCASTER AVENUE, HAVERFORD, PA 19041-1209 |
| 16534343 | + | WILL NATHANSON, 4948 WALTON AVENUE, PHILADELPHIA, PA 19143-2009 |

| 16534618 | + | WILLIAM A. REBEL, 415 HIGHLAND AVENUE, WESTVILLE, NJ 08093-1018 |
| 16534165 | | WILLIAM LAWRENCE & ASSOCIATES, PO BOX 12826, WICHITA, KS 67277-2826 |
| 16534216 | + | WILLIAM MACKIN, ESQ, 106 N BROAD STREET, #2, WOODBURY, NJ 08096-1720 |
| 16535142 | | WILLIAM ZIENTARSKI, 834 N OTIS RD, MICHIGAN CITY, IN 46360-9461 |
| 16535097 | + | WILLIAM'S MOBILE DETAILING-PLU, 5308 SHIRLEY DRIVE UPPER, MARLBORO, MD 20772-2752 |
| 16534341 | | WILLIAMS AUTO PART, PO BOX 107, SALEM, NJ 08079-0107 |
| 16535101 | + | WINDLOCH, 467 BROOK AVE UNIT C, DEER PARK, NY 11729-7223 |
| 16533159 | | WINDSTREAM, PO BOX 9001013, LOUISVILLE, KY 40290-1013 |
| 16535103 | + | WINGATEWEB, CHANNEL: 1 CORP, 15 RIVER RD, WILTON, CT 06897-4065 |
| 16535105 | + | WINZINGER, INC., PO BOX 537, HAINESPORT, NJ 08036-0537 |
| 16535106 | | WISSAHICKON SPRING WATER, 10447 DRUMMOND ROAD, PHILADELPHIA, PA 19154-3805 |
| 16535107 | + | WISTAR EQUIPMENT INC., 399 N. VIRGINIA AVENUE, CARNEYS POINT, NJ 08069-1148 |
| 16535109 | | WJV GENERAL CONTRACTORS, 93 PENNS GROVE, PEDRICKTOWN, NJ 08067 |
| 16535113 | | WOLFE ROOFING & SHEET METAL, PO BOX 14834, READING, PA 19612-4834 |
| 16535115 | | WOOD'S POWR-GRIP CO., INC., 908 W. MAIN ST, PO BOX 368, LAUREL, MT 59044-0368 |
| 16535114 | + | WOODRUFF ENERGY, 73 WATER STREET, BRIDGETON, NJ 08302-2545 |
| 16535116 | | WORKFORCE, PO BOX 10098, SCOTTSDALE, AZ 85271-9986 |
| 16535119 | + | WORLD GLASS TECH., INC., P.O. BOX 38645, CHARLOTTE, NC 28278-1011 |
| 16535117 | + | WORLD WIDE CONCESSIONS, 440 BENIGNO BLVD, BELLMAWR, NJ 08031-2517 |
| 16535118 | + | WORLDWIDE EXPRESS, 2502 SILVERSIDE RD #9, WILMINGTON, DE 19810-3740 |
| 16535121 | | WRIGHT LINE INC, 7914 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-7914 |
| 16535122 | + | XODE, 15519 KUTZTOWN RD., KUTZTOWN, PA 19530-9743 |
| 16535123 | + | XPEDITE SERVICES, LLC, PO BOX 1408, SAPULPA, OH 74067-1408 |
| 16535124 | + | XPLORA SEARCH GROUP, INC., 1777 SENTRY PARKWAY W., BLDG 12 - STE 304, BLUE BELL, PA 19422-2207 |
| 16535125 | + | XTL ADVANTAGE, INC., 3200 S 70TH STREET, PHILADELPHIA, PA 19153-3232 |
| 16535126 | | XYLEM WATER SOLUTIONS USA, INC, 26717 NETWORK PLACE, CHICAGO, IL 60673-1267 |
| 16535128 | + | Y-BY RENTAL, 1090 MANTUA PIKE, WENONAH, NJ 08090-1124 |
| 16535134 | + | Y-PERS, PO BOX 9559, PHILADELPHIA, PA 19124-0559 |
| 16534858 | + | Y2K COMPUTER RESOURCES, INC., 1165 MARLKRESS ROAD, CHERRY HILL, NJ 08003-2330 |
| 16535129 | + | YEARICK MILLEA INC, 100 FIRST AVENUE SUITE 525, PITTSBURGH, PA 15222-1539 |
| 16535133 | + | YOUNG ADJUSTMENT COMPANY, INC., 900 LENMAR DRIVE, BLUE BELL, PA 19422-2049 |
| 16535130 | | YRC FREIGHT, PO BOX 13573, NEWARK, NJ 07188-3573 |
| 16535136 | + | ZEBRA STRIPING & SIGNS, LLC, 826 NORTH DELSEA DRIVE, GLASSBORO, NJ 08028-1438 |
| 16535043 | | ZELEDYNE, LLC, PO BOX 841426, DALLAS, TX 75284-1426 |
| 16535138 | + | ZENTEK CONSULTANTS, 9 BOBBINK TERRACE, EAST RUTHERFORD, NJ 07073-1104 |
| 16535139 | + | ZEOCHEM, 2331 RELIABLE PARKWAY, CHICAGO, IL 60686-0023 |
| 16535140 | + | ZEPHYR ALUMINUM, 5 EASTER COURT, SUITE A, OWINGS MILL, MD 21117-3251 |
| 16534087 | + | ZYMERE KEE, 129 CYPRESS AVE, SOMERDALE, NJ 08083-1705 |

TOTAL: 1884

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| tr | + | EDI: BATGIULIANO.COM | | |
| | | | Aug 12 2021 00:13:00 | Alfred T. Giuliano, Giuliano Miller & Co., LLC, 2301 E. Evesham Road, Pavillion 800, Suite 210, Voorhees, NJ 08043-4504 |
| 16533139 | | EDI: GMACFS.COM | | |
| | | | Aug 12 2021 00:13:00 | ALLY, PO BOX 9001948, LOUISVILLE, KY 40290-1948 |
| 16533150 | | EDI: AMEREXPR.COM | | |
| | | | Aug 12 2021 00:13:00 | AMERICAN EXPRESS COMPANY, PO BOX 1270, NEWARK, NJ 07101-1270 |
| 16533160 | | EDI: HNDA.COM | | |
| | | | Aug 12 2021 00:13:00 | AMERICAN HONDA FINANCE CORP., PO BOX 7829, PHILADELPHIA, PA 19101-7829 |
| 16533117 | | Email/Text: accountsreceivable@aicpa.org | | |
| | | | Aug 11 2021 20:12:00 | AMERICAN INSTITUTE OF CPA, PO BOX 10069, NEWARK, NJ 07101-3069 |
| 16533169 | + | Email/Text: shellya@americanbus.com | | |
| | | | Aug 11 2021 20:12:00 | AMERICAN SOLUTIONS/BUSINESS, 8479 SOLUTION CENTER, CHICAGO, IL 60677-8004 |
| 16533195 | | Email/Text: MTURY@ARBILL.COM | | |
| | | | Aug 11 2021 20:12:00 | ARBILL INDUSTRIES, INC, PO BOX 820542, PHILADELPHIA, PA 19182-0542 |

| | | | |
|---|---|---|---|
| 16533400 | EDI: CINGMIDLAND.COM | Aug 12 2021 00:13:00 | AT&T MOBILITY, PO BOX 6463, CAROL STREAM, IL 60197-6463 |
| 16533223 | + Email/Text: bankruptcy@pepcoholdings.com | Aug 11 2021 20:12:00 | ATLANTIC CITY ELECTRIC, PO BOX 13610, PHILADELPHIA, PA 19101-3610 |
| 16533761 | EDI: BANKAMER.COM | Aug 12 2021 00:13:00 | FIA CARD SERVICES, PO BOX 15019, WILINGTON, DE 19886-5019 |
| 16533326 | + Email/Text: nmurtaugh@westville-nj.com | Aug 11 2021 20:12:00 | BOROUGH OF WESTVILLE, 165 BROADWAY, WESTVILLE, NJ 08093-1148 |
| 16533327 | Email/Text: nmurtaugh@westville-nj.com | Aug 11 2021 20:12:00 | BOROUGH OF WESTVILLE, 165 BROADWAY (WATER), WESTVILLE, NJ 08093 |
| 16533325 | Email/Text: nmurtaugh@westville-nj.com | Aug 11 2021 20:12:00 | BOROUGH OF WESTVILLE, 165 BROADWAY (SEWER), WESTVILLE, NJ 08093 |
| 16533337 | + Email/Text: general.accounting@brecoflex.com | Aug 11 2021 20:12:00 | BRECO-FLEX CO. L.L.C., 222 INDUSTRIAL WAY, WEST EATONTOWN, NJ 07724-2206 |
| 16533422 | Email/Text: Bankruptcies@chrobinson.com | Aug 11 2021 20:12:00 | C.H. ROBINSON WORLDWIDE, INC., P.O. BOX 9121, MINNEAPOLIS, MN 55480-9121 |
| 16533157 | Email/Text: Bankruptcies@chrobinson.com | Aug 11 2021 20:12:00 | CH ROBINSON WORLDWIDE, INC, P.O. BOX 9121, MINNEAPOLIS, MN 55480-9121 |
| 16533381 | Email/Text: BankruptcyNotices@dcss.ca.gov | Aug 11 2021 20:12:00 | CA STATE DISBURSEMENT UNIT, PO BOX 989067, WEST SACRAMENTO, CA 95798-9067 |
| 16533404 | + Email/Text: legal@centraltransport.com | Aug 11 2021 20:12:00 | CENTRAL TRANSPORT, P.O. BOX 33299, DETROIT, MI 48232-5299 |
| 16534799 | Email/Text: bmg.bankruptcy@centurylink.com | Aug 11 2021 20:12:00 | CENTURY LINK, PO BOX 1319, CHARLOTTE, NC 28201-1319 |
| 16533468 | EDI: CINGMIDLAND.COM | Aug 12 2021 00:13:00 | CINGULAR WIRELESS, PO BOX 17542, BALTIMORE, MD 21297-1542 |
| 16533429 | Email/Text: Bankruptcy.RI@Citizensbank.com | Aug 11 2021 20:12:00 | CITIZENS BANK, PO BOX 9799, PROVIDENCE, RI 02940-9799 |
| 16534512 | Email/Text: megan.harper@phila.gov | Aug 11 2021 20:12:00 | PHILADELPHIA DEPT. OF REVENUE, P.O. BOX 1630, PHILADELPHIA, PA 19105 |
| 16533431 | Email/Text: megan.harper@phila.gov | Aug 11 2021 20:12:00 | PHILADELPHIA DEPT. OF REVENUE, PO BOX 8040, PHILADELPHIA, PA 19101-8040 |
| 16533430 | Email/Text: megan.harper@phila.gov | Aug 11 2021 20:12:00 | CITY OF PHILADELPHIA, DEPT OF REVENUE, P.O. BOX 1630, PHILADELPHIA, PA 19105-1630 |
| 16533432 | Email/Text: megan.harper@phila.gov | Aug 11 2021 20:12:00 | CITY OF PHILADELPHIA, DEPT OF REVENUE, PO BOX 1393, PHILADELPHIA, PA 19105-1393 |
| 16533470 | EDI: COMCASTCBLCENT | Aug 12 2021 00:13:00 | COMCAST, PO BOX 37601, PHILADELPHIA, PA 19101-0601 |
| 16533467 | EDI: COMCASTCBLCENT | Aug 12 2021 00:13:00 | COMCAST, PO BOX 70219, PHILADELPHIA, PA 19176-0219 |
| 16533525 | Email/Text: DRS.Bankruptcy@po.state.ct.us | Aug 11 2021 20:12:00 | COMMISSIONER/REVENUE SERVICES, P.O. BOX 5055, HARTFORD, CT 06102-5055 |
| 16533480 | Email/Text: Bankruptcymail@marylandtaxes.gov | Aug 11 2021 20:12:00 | COMPTROLLER OF MARYLAND, ATTN: ADMIN DIV, 110 CARROLL ST REVENUE, ANNAPOLIS, MD 21411-0001 |
| 16533486 | Email/Text: credit@connerindustries.com | Aug 11 2021 20:12:00 | CONNER INDUSTRIES, INC., P.O. BOX 200298, DALLAS, TX 75320-0298 |
| 16533500 | Email/Text: BANKRUPTCYNOTICE@CSCINFO.COM | Aug 11 2021 20:12:00 | CORPORATION SERVICE COMPANY, PO BOX 13397, PHILADELPHIA, PA 19101-3397 |

| 16533510 | Email/Text: AccountsReceivable@coyote.com | Aug 11 2021 20:12:00 | COYOTE LOGISTICS, PO BOX 742636, ATLANTA, GA 30374-2636 |
|---|---|---|---|
| 16533521 | Email/Text: BANKRUPTCYNOTICE@CSCINFO.COM | Aug 11 2021 20:12:00 | CSC, PO BOX 13397, PHILADELPHIA, PA 19101-3397 |
| 16533576 | Email/Text: litigation.recoverybkmailbox@dllgroup.com | Aug 11 2021 20:12:00 | DE LAGE LANDEN, PO BOX 41602, PHILADELPHIA, PA 19101-1602 |
| 16533581 | Email/PDF: DellBKNotifications@resurgent.com | Aug 11 2021 20:21:44 | DELL BUSINESS CREDIT, PO BOX 5275, PAYMENT PROCESSING CTR, CAROL STREAM, IL 60197-5275 |
| 16533673 | Email/Text: bankruptcynotices@echo.com | Aug 11 2021 20:12:00 | ECHO GLOBAL LOGISTICS INC., ATTN: ACCOUNTS RECEIVABLE, 22168 NETWORK PLACE, CHICAGO, IL 60673-1221 |
| 16534726 | Email/Text: wps_bankruptcy@bradycorp.com | Aug 11 2021 20:12:00 | SETON IDENTIFICATION PRODUCTS, PO BOX 95904, CHICAGO, IL 60694-5904 |
| 16533692 | Email/Text: wps_bankruptcy@bradycorp.com | Aug 11 2021 20:12:00 | EMEDCO INNOVATIVE SIGNS & SAFE, PO BOX 369, BUFFALO, NY 14240-0369 |
| 16533767 | EDI: FLDEPREV.COM | Aug 12 2021 00:13:00 | FLORIDA ST DISBURSEMENT UNIT, PO BOX 8500, TALLAHASSEE, FL 32314-8500 |
| 16533776 | EDI: FORD.COM | Aug 12 2021 00:13:00 | FORD CREDIT, BOX 220564, PITTSBURGH, PA 15257-2564 |
| 16533779 | Email/Text: george.hickmann@forms-surfaces.com | Aug 11 2021 20:12:00 | FORMS & SURFACES, PO BOX 3625, PITTSBURGH, PA 15230-3625 |
| 16533786 | + Email/Text: mary.oswald@freemanco.com | Aug 11 2021 20:12:00 | FREEMAN, 841 JOSEPH E LOWERY BLVD NW, ATLANTA, GA 30318-5225 |
| 16533787 | + Email/Text: mary.oswald@freemanco.com | Aug 11 2021 20:12:00 | FREEMAN, 1515 WASHINGTON STREET, BRAINTREE, MA 02184-7518 |
| 16533789 | + Email/Text: creditdepartment@freightquote.com | Aug 11 2021 20:12:00 | FREIGHTQUOTE.COM, 1495 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0001 |
| 16533869 | Email/Text: scd_bankruptcynotices@grainger.com | Aug 11 2021 20:12:00 | GRAINGER, DEPT. 808092472, PALATINE, IL 60038-0001 |
| 16533884 | Email/Text: fhazen@guardian.com | Aug 11 2021 20:12:00 | GUARDIAN INDUSTRIES CORP, 24396 NETWORK PLACE, CHICAGO, IL 60673-1243 |
| 16533889 | Email/Text: fhazen@guardian.com | Aug 11 2021 20:12:00 | GUARDIAN INDUSTRIES CORP., 24396 NEWTORK PLACE, CHICAGO, IL 60673-1243 |
| 16533927 | + Email/Text: sternback@heitnerbreitstein.com | Aug 11 2021 20:12:00 | HEITNER & BREITSTEIN P.C., 28 N. MAIN ST., MARLBORO, NJ 07746-1429 |
| 16533953 | Email/Text: ghough@houghpetroleum.com | Aug 11 2021 20:12:00 | HOUGH PETROLEUM, 340 FOURTH STREET, TRENTON, NJ 08638-2799 |
| 16533954 | + EDI: HFC.COM | Aug 12 2021 00:13:00 | HOUSEHOLD FINANCE CORP. III, ATTN: BANK DEPT, 961 WEIGEL DR., ELMHURST, IL 60126-1058 |
| 16533958 | EDI: HFC.COM | Aug 12 2021 00:13:00 | HSBC BUSINESS SOLUTIONS, PO BOX 5219, CAROL STREAM, IL 60197-5219 |
| 16534413 | + EDI: WFFC.COM | Aug 12 2021 00:13:00 | HYG FINANCIAL SERVICES INC, PO BOX 70241, PHILADELPHIA, PA 19176-0241 |
| 16535024 | Email/Text: rmbncreports@supermedia.com | Aug 11 2021 20:12:00 | IDEARC MEDIA CORP., ATTN: A/R, PO BOX 619009, DFW AIRPORT, TX 75261-9009 |
| 16533593 | EDI: IRS.COM | Aug 12 2021 00:13:00 | DEPARTMENT OF THE TREASURY, IRS-ATLANTA SERVICE CENT, ATLANTA, GA 39901 |
| 16534053 | Email/Text: mike.malady@jjstaff.com | Aug 11 2021 20:12:00 | J&J STAFFING RESOURCES, PO BOX 1620, CHERRY HILL, NJ 08034-0079 |

| 16534073 | Email/Text: deanna.skinner@kaeser.com | Aug 11 2021 20:12:00 | KAESER COMPRESSORS, PO BOX 946, FREDERICKSBURG, VA 22404 |
|---|---|---|---|
| 16534086 | Email/Text: MBARLOW@KEENGAS.COM | Aug 11 2021 20:12:00 | KEEN COMPRESSED GAS CO, PO BOX 15151, WILMINGTON, DE 19850-5151 |
| 16534098 | + Email/Text: CreditAdministration.department@lawsonproducts.com | Aug 11 2021 20:12:00 | KENT AUTOMOTIVE, 2689 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0001 |
| 16534128 | + Email/Text: KCardamone@kmco.com | Aug 11 2021 20:12:00 | KREISCHER MILLER, 100 WITMER RD SUITE 350, HORSHAM, PA 19044-2369 |
| 16534142 | Email/Text: credit@lamatek.com | Aug 11 2021 20:12:45 | LAMATEK, INC., 1226 FOREST PARKWAY, WEST DEPTFORD, NJ 08066-1728 |
| 16534167 | Email/Text: CreditAdministration.department@lawsonproducts.com | Aug 11 2021 20:12:00 | LAWSON PRODUCTS, P.O. BOX 809401, CHICAGO, IL 60680-9401 |
| 16534168 | + Email/Text: debra@laytontechnology.com | Aug 11 2021 20:12:00 | LAYTON TECHNOLOGY, INC., 13057 W LINEBAUGH AVE, TAMPA, FL 33626-4457 |
| 16534171 | + Email/Text: shadi@leed-himmel.com | Aug 11 2021 20:12:00 | LEED HIMMEL INDUSTRIES, INC, 75 LEEDER HILL DRIVE, HAMDEN, CT 06517-2731 |
| 16534211 | + Email/Text: tbuckley@lynden.com | Aug 11 2021 20:12:00 | LYNDEN INTERNATIONAL, PO BOX 84167, SEATTLE, WA 98124-5467 |
| 16534217 | + Email/Text: jpaul@mackenzie-group.com | Aug 11 2021 20:12:00 | MACKENZIE AUTOMATIC DOORS INC, 72 READE STREET, NEW YORK, NY 10007-1809 |
| 16534223 | + Email/Text: service@manageassist.com | Aug 11 2021 20:12:00 | MANAGE ASSIST, INC, BLDG 4, SUITE 52, 1 BETHANY ROAD, HAZLET, NJ 07730-1663 |
| 16534247 | Email/Text: Tadamczyk@matw.com | Aug 11 2021 20:12:00 | MATTHEWS INTERNATIONAL CORP., TWO NORTH SHORE CENTER, PITTSBURGH, PA 15212-5851 |
| 16534248 | Email/Text: ar_billing@maverickusa.com | Aug 11 2021 20:12:00 | MAVERICK TRANSPORTATION LLC, PO BOX 1000, DEPT 312, MEMPHIS, TN 38148-0312 |
| 16534340 | Email/Text: br-not@nalco.com | Aug 11 2021 20:12:00 | NALCO COMPANY, PO BOX 70716, CHICAGO, IL 60673-0716 |
| 16534420 | EDI: NCDEPREV.COM | Aug 12 2021 00:13:00 | NC DEPT. OF REVENUE, P.O. BOX 25000, RALEIGH, NC 27640-0615 |
| 16534361 | + Email/Text: egssupportservices@alorica.com | Aug 11 2021 20:12:00 | NCO FINANCIAL SYSTEMS INC., 507 PRUDENTIAL RD, HORSHAM, PA 19044-2308 |
| 16534414 | Email/Text: andrew.perillo@ntgfreight.com | Aug 11 2021 20:12:00 | NOLAN TRANSPORTATION GROUP, PO BOX 931184, ATLANTA, GA 31193-1184 |
| 16534511 | Email/Text: studentaccounts@philau.edu | Aug 11 2021 20:12:00 | PHILADELPHIA UNIVERSITY, 4201 HENRY AVENUE CAREER SER CTR, KANBAR CAMPUS CENTER, STE 313, PHILADELPHIA, PA 19144-5497 |
| 16534534 | Email/Text: bankruptcy@pb.com | Aug 11 2021 20:12:00 | PITNEY BOWES INC., PO BOX 856390, LOUISVILLE, KY 40285-6390 |
| 16534537 | Email/Text: dearly@pittohio.com | Aug 11 2021 20:12:00 | PITT OHIO EXPRESS LLC, P.O. BOX 643271, PITTSBURGH, PA 15264-3271 |
| 16534579 | Email/Text: accounting@priorityrental.com | Aug 11 2021 20:12:00 | PRIORITY RENTAL, 3033 MARKET STREET, ASTON, PA 19014 |
| 16534592 | Email/Text: bankruptcy@pb.com | Aug 11 2021 20:12:00 | PURCHASE POWER, PO BOX 856042, LOUISVILLE, KY 40285-6042 |
| 16535127 | Email/PDF: sluna@ur.com | Aug 11 2021 20:48:38 | RENTAL SERVICE CORPORATION, PO BOX 840514, DALLAS, TX 75284-0514 |
| 16534646 | EDI: RMCB.COM | Aug 12 2021 00:13:00 | RMCB, PO BOX 1235, ELMSFORD, NY |

10523-0935

| 16534686 | | Email/Text: bankruptcy@safety-kleen.com | Aug 11 2021 20:12:00 | SAFETY-KLEEN, PO BOX 382066, PITTSBURGH, PA 15250-8066 |
|---|---|---|---|---|
| 16534696 | | EDI: RMSC.COM | Aug 12 2021 00:13:00 | SAM'S CLUB, PO BOX 9001953, LOUISVILLE, KY 40290-1953 |
| 16534697 | + | Email/Text: ACCOUNTING@SHAPIRO.COM | Aug 11 2021 20:12:00 | SAMUEL SHAPIRO & CO. INC., P.O. BOX 64972, BALTIMORE, MD 21264-4972 |
| 16534732 | | Email/Text: ACCOUNTING@SHAPIRO.COM | Aug 11 2021 20:12:00 | SAMUEL SHAPIRO & COMPANY, INC., P.O. BOX 829710, PHILADELPHIA, PA 19182-9710 |
| 16534720 | | Email/Text: Bankruptcy@selective.com | Aug 11 2021 20:12:00 | SELECTIVE INSURANCE COMPANY, BOX 371468, PITTSBURGH, PA 15250-7468 |
| 16534767 | + | Email/Text: philadelphia.bnc@ssa.gov | Aug 11 2021 20:12:00 | SOCIAL SECURITY ADMINISTRATION, PO BOX 3430, PHILADELPHIA, PA 19122-0430 |
| 16534771 | + | Email/Text: sslapik@solarseal.com | Aug 11 2021 20:12:00 | SOLAR SEAL COMPANY, 55 BRISTOL DRIVE, SOUTH EASTON, MA 02375-1195 |
| 16534784 | + | Email/Text: courts@southjerseyfcu.com | Aug 11 2021 20:12:00 | SOUTH JERSEY FEDERAL CR/UNION, P.O. BOX 5530, DEPTFORD, NJ 08096-0530 |
| 16534798 | | Email/Text: bmg.bankruptcy@centurylink.com | Aug 11 2021 20:12:00 | SPRINT, PO BOX 219100, KANSAS CITY, MO 64121-9100 |
| 16534803 | | EDI: AISSPRINT | Aug 12 2021 00:13:00 | SPRINT, PO BOX 105243, ATLANTA, GA 30348-5243 |
| 16534801 | | EDI: AISSPRINT | Aug 12 2021 00:13:00 | SPRINT, PO BOX 1769, NEWARK, NJ 07101-1769 |
| 16534394 | | EDI: AISSPRINT | Aug 12 2021 00:13:00 | SPRINT, PO BOX 4181, CAROL STREAM, IL 60197-4181 |
| 16534827 | | Email/Text: gwainwright@stauffersafety.com | Aug 11 2021 20:12:40 | STAUFFER MANUFACTURING CO., P.O. BOX 45, RED HILL, PA 18076-0045 |
| 16534851 | + | Email/Text: accountsreceivable@supercircuits.com | Aug 11 2021 20:12:00 | SUPERCIRCUITS, INC., 11000 NORTH MOPAC EXPWY, AUSTIN, TX 78759-5428 |
| 16536038 | + | Email/Text: REV_Bankruptcy_General@state.de.us | Aug 11 2021 20:12:00 | State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509 |
| 16533905 | | Email/Text: ogclitmail@hanover.com | Aug 11 2021 20:12:00 | THE HANOVER INSURANCE GROUP, PO BOX 580045, CHARLOTTE, NC 28258-0045 |
| 16535060 | | Email/Text: newacct@washpost.com | Aug 11 2021 20:12:00 | THE WASHINGTON POST, PO BOX A200, WASHINGTON, DC 20071-7100 |
| 16534908 | | Email/Text: marisa.sheppard@timepayment.com | Aug 11 2021 20:12:00 | TIMEPAYMENT CORP, PO BOX 3069, WOBURN, MA 01888-1969 |
| 16534923 | | Email/Text: jwells@tql.com | Aug 11 2021 20:12:00 | TOTAL QUALITY LOGISTICS, PO BOX 634558, CINCINNATI, OH 45263-4558 |
| 16534179 | | EDI: TFSR.COM | Aug 12 2021 00:13:00 | LEXUS FINANCIAL SERVICES, PO BOX 5855, CAROL STREAM, IL 60197-5855 |
| 16534930 | | EDI: TFSR.COM | Aug 12 2021 00:13:00 | TOYOTA FINANCIAL SERVICES, PO BOX 9490 C, EDAR RAPIDS, IA 52409-9490 |
| 16534967 | + | Email/Text: creditdepartment@freightquote.com | Aug 11 2021 20:12:00 | TWIN MODAL, INC., 4514 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0001 |
| 16535001 | + | EDI: ECMC.COM | Aug 12 2021 00:13:00 | U.S. DEPARTMENT OF EDUCATION, NATIONAL PAYMENT CENTER, P.O. BOX 5609, GREENVILLE, TX 75403-5609 |
| 16534972 | | Email/Text: accounts.receivable@uline.com | Aug 11 2021 20:12:00 | ULINE, ATTN: ACCTS RECEIVABLE, PO BOX 88741, CHICAGO, IL 60680-1741 |

| 16534984 | | Email/Text: bankruptcy@ups.com | Aug 11 2021 20:12:00 | UNITED PARCEL SERVICE, PO BOX 7247-0244, PHILADELPHIA, PA 19170-0001 |
| 16535018 | + | Email/Text: bkr@taxva.com | Aug 11 2021 20:12:00 | VA DEPARTMENT OF TAXATION, PO BOX 1777, RICHMOND, VA 23218-1777 |
| 16535008 | | Email/Text: bkr@taxva.com | Aug 11 2021 20:12:00 | VA DEPARTMENT OF TAXATION, P.O. BOX 27264, RICHMOND, VA 23261-7264 |
| 16533275 | | EDI: VERIZONCOMB.COM | Aug 12 2021 00:13:00 | VERIZON, P.O. BOX 4832, TRENTON, NJ 08650-4832 |
| 16533273 | | EDI: VERIZONCOMB.COM | Aug 12 2021 00:13:00 | VERIZON, P.O. BOX 4833, TRENTON, NJ 08650-4833 |
| 16534374 | + | EDI: VERIZONCOMB.COM | Aug 12 2021 00:13:00 | VERIZON, P.O. BOX 15124, ALBANY, NY 12212-5124 |
| 16533274 | | EDI: VERIZONCOMB.COM | Aug 12 2021 00:13:00 | VERIZON, PO BOX 17577, BALTIMORE, MD 21297-0513 |
| 16533271 | | EDI: VERIZONCOMB.COM | Aug 12 2021 00:13:00 | VERIZON, PO BOX 28000, LEHIGH VLY, PA 18002-8000 |
| 16535023 | | EDI: VERIZONCOMB.COM | Aug 12 2021 00:13:00 | VERIZON WIRELESS, PO BOX 408, NEWARK, NJ 07101-0408 |
| 16535039 | + | Email/Text: bkr@taxva.com | Aug 11 2021 20:12:00 | VIRGINIA DEPT. OF TAXATION, PO BOX 1478, RICHMOND, VA 23218-1478 |
| 16535049 | | EDI: FORD.COM | Aug 12 2021 00:13:00 | VOLVO FINANCE N.A. INC., BOX 371408, PITTSBURGH, PA 15250-7408 |
| 16534728 | | Email/Text: customeraccountsetups@workflowone.com | Aug 11 2021 20:12:00 | WORKFLOW ONE, PO BOX 644108, PITTSBURGH, PA 15264-4108 |

TOTAL: 115

# BYPASSED RECIPIENTS

The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 16534402 | | ANNETTE NITEN, 2446 COUNTY LINE ROAD, BASSET, VA 24055, NJ BUSINESS & INDUSTRY ASSOC., SPENCER SAVINGS BANK SLA, 611 RIVER DRIVE |
| 16533838 | | GLASTON AMERICA INC, 2615 RIVER RD UNIT #5, CINNAMINSON, NE W JERSEY |
| 16534614 | | RAYMOND WILSON & ASSOCIATES, 357 HUNTER STREET WEST, HAMILTON, ONTARIO, CA |
| 16534538 | | SHAW PITTMAN LLP, 2300 N STREET,N.W., WASHINGTON, D. C. 200371 |
| 16534833 | | STEWART'S LLC, 392 RT. 130, SWEDESBORO, NJ 08085, STOKES EQUIPMENT COMPANY, 1001 HORSHAM RD, PO BOX 289 |
| 16533942 | * | AETNA, PO BOX 88874, CHICAGO, IL 60695-1874 |
| 16533943 | * | AETNA, PO BOX 88874, CHICAGO, IL 60695-1874 |
| 16533101 | *+ | AETNA, PO BOX 804735, CHICAGO, IL 60680-4158 |
| 16533205 | * | AMERICAN SAFETY RAZOR COMPANY, PO BOX 70747, CHICAGO, IL 60673-0747 |
| 16533231 | *+ | AUTOMATED WASTE EQUIPMENT CO., PO BOX 5757, TRENTON, NJ 08638-0757 |
| 16534469 | *+ | BALDWIN AMERICAS - LENEXA, 5914 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0001 |
| 16533409 | *+ | CCSNJ, 4015 MAIN STREET, VOORHEES, NJ 08043-4617 |
| 16534699 | * | CITICORP DEL-LEASE, INC., PO BOX 7247-7878, PHILADELPHIA, PA 19170-7878 |
| 16534246 | * | DISTRICT COURT OF MARYLAND, P.O. BOX 6676, ANNAPOLIS, MD 21401-0676 |
| 16533885 | * | GUARDIAN INDUSTRIES CORP, 24396 NETWORK PLACE, CHICAGO, IL 60673-1243 |
| 16533314 | * | HORIZON BLUE CROSS, BLUE SHIELD OF NJ, PO BOX 10130, NEWARK, NJ 07101-3130 |
| 16533986 | *+ | INDEPENDENCE BLUE CROSS, PO BOX 11857, NEWARK, NJ 07101-0039 |
| 16534008 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, ACS SUPPORT-STOP 5050, PO BOX 219236, KANSAS CITY, MO 64121-9236 |
| 16534017 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, INTERNAL REVENUE SERVICE, FRESNO, CA 93888 |
| 16534009 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, PO BOX 69, STOP 811, MEMPHIS, TN 38101-0069 |

| | | |
|---|---|---|
| 16534011 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, PO BOX 804522, CINCINNATI, OH 45280-4522 |
| 16534014 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, INTERNAL REVENUE SERVICE, PO BOX 804522, CINCINNATI, OH 45280-4522 |
| 16535056 | *+ | M.P. WALKER, WATER WELL DRILLING, 115 DILLON'S LANE, MULLICA HILL, NJ 08062-2844 |
| 16534237 | * | MARYLAND CHILD SUPPORT ACCOUNT, PO BOX 17396, BALTIMORE, MD 21297-1396 |
| 16534502 | * | PENN-JERSEY MACHINERY, PO BOX 281742, ATLANTA, GA 30384-1742 |
| 16535022 | * | RR DONNELLEY, PO BOX 538602, ATLANTA, GA 30353-8602 |
| 16535091 | * | SIEMENS ENERGY, INC., DEPT. CH10169, PALATINE, IL 60055-0169 |
| 16534757 | *+ | SKYLINE DESIGN, 1240 N. HOMAN AVE, CHICAGO, IL 60651-4202 |
| 16534412 | * | STATE OF NEW JERSEY NJ-927, P.O. BOX 632, TRENTON, NJ 08646-0632 |
| 16534632 | * | THE RELIZON COMPANY, P.O. BOX 644039, PITTSBURGH, PA 15264-4039 |
| 16534991 | * | UNITED STATES TREASURY, DEPT OF THE TREASURY, INTERNAL REVENUE SERVICE, CINCINNATI, OH 45999-0009 |
| 16533070 | ##+ | ABSTRACT PHOTOGRAPHY, INC., 217 W. 10TH ST SUITE 280, INDIANAPOLIS, IN 46202-4115 |
| 16533096 | ##+ | ADVENT ELECTRIC, INC., P.O. BOX 237, BRIDGEPORT, PA 19405-0237 |
| 16533129 | ##+ | ALLIED MATERIALS INC., P.O. BOX 94, BERLIN, NJ 08009-0094 |
| 16533147 | ## | AMA TRANSPORTATION CO, PO BOX 939, NUTTING LAKE, MA 01865-0939 |
| 16533211 | ##+ | ARTEX KNITTING MILLS, INC., P.O. BOX 183, WESTVILLE, NJ 08093-0183 |
| 16533290 | ##+ | B&G CLEANING SERVICES, 115 KINGSTON AVE, BELLMAWR, NJ 08031-2150 |
| 16533249 | ## | BANNER LIFE, PO BOX 740526, ATLANTA, GA 30374-0526 |
| 16533264 | ##+ | BDB CONSTRUCTION ENTERPRISE, 571 CARLTON BLVD, STATEN ISLAND, NY 10312-3051 |
| 16533268 | ##+ | BEAR GLASS, 399 20TH STREET, BROOKLYN, NY 11215-6401 |
| 16533323 | ##+ | BONUS MARKETING, INC., 1208 BETHLEHEM PIKE, FLOURTOWN, PA 19031-2002 |
| 16533367 | ## | BURLINGTON COUNTY TIMES, 4284 ROUTE 130 NORTH, WILLINGBORO, NJ 08046-2080 |
| 16533368 | ##+ | BURLINGTON ELECTRICAL TESTING, 825 SYCAMORE AVENUE, CROYDON, PA 19021-6069 |
| 16533372 | ##+ | BUSINESS & LEGAL REPORTS, INC., 141 MILL ROCK ROAD EAST, OLD SAYBROOK, CT 06475-4217 |
| 16533435 | ##+ | C.J. SANDERSON & SON FLORISTS, 435 MORRIS STREET, WOODBURY, NJ 08096-2691 |
| 16533450 | ## | CNA INSURANCE, PO BOX 790094, ST LOUIS, MO 63179-0094 |
| 16533460 | ##+ | COLLINS BUSINESS SYSTEMS, INC., MANOR BRANCH, PO BOX 726, NEW CASTLE, DE 19720-0726 |
| 16533508 | ##+ | COURIER TIMES, INC, 8400 N BRISTOL PIKE, LEVITTOWN, PA 19057-5117 |
| 16533666 | ##+ | EAST COAST STEEL, INC., 317 SALINA ROAD, SEWELL, NJ 08080-4103 |
| 16533683 | ##+ | ELCO GLASS INDUSTRIES, PO BOX 425, PERRINEVILLE, NJ 08535-0425 |
| 16533740 | ##+ | FALCON SUPPLY CO., INC., 55 RANDOLPH AVENUE, AVENEL, NJ 07001-2404 |
| 16533755 | ##+ | FIDELITY SECURITY LIFE INS CO, C/O KEY BENEFIT ADMIN, PO BOX 20423, INDIANAPOLIS, IN 46220-0423 |
| 16533763 | ##+ | FITZPATRICK CONTAINER COMPANY, 6923 SCHANTZ ROAD, ALLENTOWN, PA 18106-9273 |
| 16533808 | ##+ | GCV PRODUCTIONS, 5 KELLY DRIVERS ROAD, LAUREL SPRINGS, NJ 08021-4823 |
| 16533775 | ##+ | GEORGE FORD & SONS INC, 900 EAST MERMAID LANE, WYNDMOOR, PA 19038-8060 |
| 16533962 | ## | HUMANA INS. CO., PO BOX 3024, MILWAUKEE, WI 53201-3024 |
| 16533983 | ##+ | IMPERIAL TRANSPORT & LEASING, 1059 EMPIRE AVE, CAMDEN, NJ 08103-2724 |
| 16533984 | ##+ | INVENTORY MANAGEMENT SOLUTIONS, 3941 TAMPA ROAD, OLDSMAR, FL 34677-3104 |
| 16534057 | ##+ | J.M. OFFICE FURNITURE DISTRIBUTORS, 8550 REMINGTON AVENUE, PENNSAUKEN, NJ 08110-1336 |
| 16533145 | ##+ | JEMSSY ALVAREZ, 2375 YELLOW GRASS COURT, APOPKA, FL 32712-5017 |
| 16534207 | ##+ | JOEL S. LUKOFF, 474 SOUTH SWEET GUM LANE, LAFAYETTE HILL, PA 19444-2601 |
| 16533823 | ##+ | KHALEKE GILLIAM, 925 TURNER AVE, PENNS GROVE, NJ 08069-1220 |
| 16534122 | ## | KONSTANCE PNEUMATICS, PO BOX 22190, YORK, PA 17402-0193 |
| 16534137 | ## | LAB SAFETY SUPPLY, INC., PO BOX 5004 J, ANESVILLE, WI 53547-5004 |
| 16534153 | ##+ | LAPEL SOLUTIONS, 11304 NE 66TH STREET SUITE 102, VANCOUVER, WA 98662-2407 |
| 16534183 | ## | LIBERTY MUTUAL INSURANCE, PO BOX 2027, KEENE, NH 03431-7027 |
| 16534184 | ##+ | LIBERTY POWER TOOL REPAIRS LLC, 600 WHITE HORSE PIKE, OAKLYN, NJ 08107-1220 |
| 16534267 | ##+ | MEIKO AMERICA, INC., 5 MARINE VIEW PLAZA, HOBOKEN, NJ 07030-5722 |
| 16534333 | ##+ | MURPHY & RILEY, P.C., 101 SUMMER STREET, BOSTON, MA 02110-1286 |
| 16534411 | ##+ | N.J. DIVISION OF TAXATION, 1915 NEW ROAD, 2ND F, NORTHFIELD, NJ 08225-1531 |
| 16534356 | ##+ | NATIONWIDE TRANSPORTATION INC, PO BOX 5537, WOODRIDGE, IL 60517-0537 |
| 16534373 | ##+ | NEW CENTURY BLDG. SYSTEMS, INC, 70 SEWELL STREET, GLASSBORO, NJ 08028-2419 |
| 16534423 | ##+ | NORTHEAST LAMINATED GLASS CORP, 14 ALBERIGI DRIVE, JESSUP, PA 18434-1827 |
| 16534441 | ##+ | OASIS TRUCK TIRE SERVICE LLC, PO BOX 44 S., GLASTONBURY, CT 06073-0044 |
| 16534447 | ##+ | OFFICE FURNITURE PARTNERSHIP, 67 EAST PARK PLACE, MORRISTOWN, NJ 07960-7142 |
| 16534500 | ## | PENN-AIR & HYDRAULICS CORP, PO BOX 22190, YORK, PA 17402-0193 |
| 16534529 | ##+ | PI MIDLANTIC, 105 EASTERN AVE SUITE 101, ANNAPOLIS, MD 21403-3371 |
| 16534593 | ##+ | PUSH SEVEN INC, 100 FIRST AVE SUITE 700, PITTSBURGH, PA 15222-1517 |
| 16533562 | ##+ | RAYMOND DEARMAS PROMOTIONS, 60 SKYLINE DRIVE, EASTON, PA 18042-7021 |
| 16534547 | ##+ | ROBERT POLETT PHOTOGRAPHER, 5 CHAD COURT, LITITZ, PA 17543-7992 |

| 16534664 | ##+ | ROMCO SALES CO., 416 E. 174TH STREET, BRONX, NY 10457-7383 |
| 16534252 | ##+ | SAMANTHA MCDONALD, 105 N RAILROAD AVE, PEDRICKTOWN, NJ 08067-3529 |
| 16533753 | ##+ | SCHILLING GRAPHICS, P.O. BOX 978, GALION, OH 44833-0978 |
| 16534711 | ## | SCULLY WELDING SUPPLY CORP., P.O. BOX 1333, COLLINGDALE, PA 19023-8333 |
| 16534722 | ##+ | SENECA GLASS CO., INC., 601-28 DOVER ROAD, ROCKVILLE, MD 20850-1275 |
| 16534734 | ##+ | SHELBORNE CONSTRUCTION CORP, 44-02 23RD STREET SUITE #306, LONG ISLAND CITY, NY 11101-5068 |
| 16534003 | ##+ | SOLAR SEAL - CT, 30 EDMOND STREET, HAMDEN, CT 06517-3914 |
| 16534805 | ##+ | SPRINGTIME, INC., 6900 RIVER ROAD, PENNSAUKEN, NJ 08110-2611 |
| 16534853 | ##+ | SURETY BOND CONSULTANTS, INC., PO BOX 2104, CHERRY HILL, NJ 08034-0150 |
| 16534940 | ##+ | TRANSMISSION ENGINEERING CO., 1851 NORTH PENN ROAD, HATFIELD, PA 19440-1951 |
| 16534955 | ##+ | TRN LOGISTICS, LLC, 107 GAUNTT STREET, BURLINGTON, NJ 08016-1938 |
| 16534999 | ##+ | USB MEMORY DIRECT, 12349 SW 53RD STREET, SUITE 205, COOPER CITY, FL 33330-3338 |
| 16535045 | ##+ | VITO CONSTRUCTION INC.4, 6001 CABIN CREEK ROAD, LOTHIAN, MD 20711-9772 |
| 16535137 | ##+ | ZELLO INC, 1317 W 6TH, AUSTIN, TX 78703-5210 |
| 16535141 | ##+ | ZEPHYR ALUMINUM, 625 SECOND, PO BOX 4906, LANCASTER, PA 17604-4906 |

TOTAL: 5 Undeliverable, 26 Duplicate, 64 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Aug 13, 2021                 Signature:        /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on August 11, 2021 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Alan Michael Root | on behalf of Trustee Alfred T. Giuliano aroot@archerlaw.com |
| Alfred T. Giuliano | atgiuliano@giulianomiller.com<br>ddileo@giulianomiller.com;nj68@ecfcbis.com;agiuliano@ecf.epiqsystems.com;nj90@ecfcbis.com |
| Derek C. Abbott | on behalf of Debtor J.E. Berkowitz L.P. dabbott@mnat.com<br>meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com;vicky-oneill-3221@ecf.pacerpro.com |
| Paige Noelle Topper | on behalf of Debtor J.E. Berkowitz L.P. ptopper@mnat.com<br>meghan-leyh-4080@ecf.pacerpro.com;vicky-oneill-3221@ecf.pacerpro.com |
| U.S. Trustee | USTPRegion03.WL.ECF@USDOJ.GOV |

TOTAL: 5